# United States Bankruptcy Court

NORTHERN DISTRICT OF ILLINOIS
219 S Dearborn Street
Chicago, IL 60604

**Kenneth S. Gardner**, Bankruptcy Clerk

Date     February 6, 2007

Michael Dobbins, Clerk
United States District Court
Northern District of Illinois
219 S Dearborn Street
Chicago, IL 60604

Case Number     07B7620

Case Name     **Automotive Professionals**

Notice of Appeal Filed     December 28, 2007

Appellant     People of the State of Illinois

KC F I L E D
FEB 06 2008
FEB 0 6 2008
MICHAEL W. DOBBINS
CLERK, U.S. DISTRICT COURT

Dear Sir:

Pursuant to **Bankruptcy Rule 8007** transmitted herewith is the Record on Appeal. The Record on Appeal consist of:

| | | |
|---|---|---|
| | | Supplemental to the Record |
| ✓ | Transmittal Letter and Civil Cover Sheet | ✓ Notice of Appeal |
| ✓ | Designation | ✓ Copy of Documents Designated |
| ✓ | Statement of Issues | Exhibits |
| ✓ | Transcript of Proceeding | Expedited Notice of Appeal |
| | | ✓ Certified Copy of Docket Sheet |

Additional Items Included

08CV800
JUDGE GRADY
MAGISTRATE JUDGE NOLAN

4   Total Volumes Transmitted

The following items will be transmitted as a supplemental to the Record on Appeal

Previous D C Judge     Grady     Case Number     07c7125

By Deputy Clerk     Mildred Sims

**PlnDue, DsclsDue, APPEAL, Outside Vendor**

# U.S. Bankruptcy Court
## Northern District of Illinois (Chicago)
### Bankruptcy Petition #: 07-06720

*Assigned to:* Honorable Judge Carol A. Doyle          *Date Filed:* 04/13/2007
Chapter 11
Voluntary
Asset

*Debtor*
**Automotive Professionals, Inc.**
1002 East Algonquin Road
Schaumburg, IL 60173
Tax id: 36-3303554
*fka*
**API Vehicle Service Contract Co.**
*fka*
**Automotive Professionals, Inc. (a
Wisconsin company)**

represented by **Reed Smith LLP**
10 South Wacker Drive
Chicago, IL 60606
312-207-1000
Fax : 312-207-6400
Email:
sbobo@reedsmith.com

**Erich S Buck**
Reed Smith LLP
10 S. Wacker Drive
Suite 4000
Chicago, IL 60606
312 207-1000
Fax : 312 207-6400
Email:
ebuck@reedsmith.com

**Kenneth G. Kubes**
Reed Smith LLP
10 South Wacker Drive
Suite 4000
Chicago, IL 60606
312 207-3918
Fax : 312 207-6400
Email:
kkubes@reedsmith.com

**Stephen T. Bobo**
Reed Smith LLP
10 South Wacker Drive

This is to certify that the within and attached document is a full, true and correct copy of the original thereof as the same appears on file in the office of the Clerk of the United States Bankruptcy Court for the Northern District of Illinois.

KENNETH S. GARDNER
CLERK OF COURT

By _____  Deputy Clerk

Dated _____

Suite 4000
Chicago, IL 60606
312 207-6480
Fax : 312 207-6400
Email:
sbobo@reedsmith.com

**Trustee**
**Frances Gecker**
325 North LaSalle Street
Suite 625
Chicago, IL 60610
312-276-1400

represented by **Frances Gecker**
325 North LaSalle Street
Suite 625
Chicago, IL 60610
312-276-1400
Email: fgecker@fgllp.com

**Joseph D Frank**
Frank/Gecker LLP
325 N LaSalle Suite 625
Chicago, IL 60610
312 - 276-1400
Fax : 312 - 276-0035
Email: jfrank@fgllp.com

**Micah R Krohn**
Frank/Gecker LLP
325 North LaSalle Street
Suite 625
Chicago, IL 60610
312- 276-1400
Fax : 312- 276-0035
Email: mkrohn@fgllp.com

**Zane L Zielinski**
Frank/Gecker LLP
325 N. LaSalle
Suite 625
Chicago, IL 60610
312 276 1400
Fax : 312 276 0035
Email: zzielinski@fgllp.com

**U.S. Trustee**
**William T Neary**
Office of the U.S. Trustee, Region 11

227 W. Monroe Street
Suite 3350
Chicago, IL 60606
312-886-5785

*Creditor Committee*
**Official Committee of Unsecured**
**Creditors of the Estate of Automotive**
**Professionals, 1 nc.**

represented by **Barry A Chatz**
Arnstein & Lehr LLP
120 South Riverside Plaza
Ste 1200
Chicago, IL 60606
312 876-7100
Email:
bachatz@arnstein.com

**George P Apostolides**
Arnstein & Lehr LLP
120 S Riverside Plaza
Suite 1200
Chicago, IL 60606
312 876-7102
Fax : 312 876-0288
Email:
gpapostolides@arnstein.com

**Miriam R. Stein**
Arnstein & Lehr LLP
120 South Riverside Plaza
Suite 1200
Chicago, IL 60606
312 876-7119
Fax : 312 876-0288
Email:
mrstein@arnstein.com

| Filing Date | # | Docket Text |
|---|---|---|
| 04/13/2007 | 1 | Chapter 11 Voluntary Petition Fee Amount $1039, Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc. (Bobo, Stephen) (Entered: 04/13/2007) |
| 04/13/2007 | 2 | Receipt of Voluntary Petition (Chapter 11)(07-06720) [misc,volp11a] (1039.00) Filing Fee. Receipt number |

| | | |
|---|---|---|
| | | 6840906. Fee Amount $1039.00 (U.S. Treasury) (Entered: 04/13/2007) |
| 04/13/2007 | 3 | Declaration Re: Electronic Filing Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. (Bobo, Stephen) (Entered: 04/13/2007) |
| 04/13/2007 | 4 | 20 Largest Unsecured Creditors Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. (Bobo, Stephen) (Entered: 04/13/2007) |
| 04/13/2007 | 5 | Appearance Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. (Bobo, Stephen) (Entered: 04/13/2007) |
| 04/13/2007 | 6 | Appearance Filed by Erich S Buck on behalf of Automotive Professionals, Inc.. (Buck, Erich) (Entered: 04/13/2007) |
| 04/13/2007 | 7 | Appearance Filed by Kenneth G. Kubes on behalf of Automotive Professionals, Inc.. (Kubes, Kenneth) (Entered: 04/13/2007) |
| 04/16/2007 | 8 | Notice of Motion and Emergency Application to Employ Reed Smith LLP as Bankruptcy Counsel Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. Hearing scheduled for 4/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A - Declaration of Stephen T. Bobo in Support of Motion# 2 Proposed Order (Interim)# 3 Proposed Order (Final)) (Bobo, Stephen) (Entered: 04/16/2007) |
| 04/16/2007 | 9 | Notice of Motion and Emergency Application to Employ Much Shelist Denenberg Ament & Rubenstein, P.C. as Special Counsel Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. Hearing scheduled for 4/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A - Declaration of Norman Newman# 2 Proposed Order (Interim)# 3 Proposed Order (Final)) (Bobo, Stephen) (Entered: 04/16/2007) |
| | | |

| 04/16/2007 | ●10 | Notice of Motion and Emergency Application to Employ Realization Advisors, Inc. as Financial Consultants Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. Hearing scheduled for 4/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A - Declaration of Joseph Marzullo# 2 Proposed Order (Interim)# 3 Proposed Order (Final)) (Bobo, Stephen) (Entered: 04/16/2007) |
|---|---|---|
| 04/16/2007 | ●11 | Notice of Motion and Emergency Motion to Authorize Debtor to Use Existing Cash Management System and Maintenance of Existing Bank Accounts Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. Hearing scheduled for 4/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Bobo, Stephen) (Entered: 04/16/2007) |
| 04/16/2007 | ●12 | Notice of Motion and Emergency Motion for Agreed Order to Turn Over Property and for an Accounting Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. Hearing scheduled for 4/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Bobo, Stephen) (Entered: 04/16/2007) |
| 04/16/2007 | ●13 | Notice of Motion and Emergency Motion to Compel Conservator to Turnover Property and for an Accounting Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. Hearing scheduled for 4/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Bobo, Stephen) (Entered: 04/16/2007) |
| 04/16/2007 | ●14 | Declaration of William Andrew in Support of First-Day Motions Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc. (RE: 11 Motion to Authorize,, 10 Application to Employ,, 9 Application to Employ,, 8 Application to Employ,, 12 Agreed Order,, 13 Motion to Compel, ). (Bobo, Stephen) (Entered: 04/16/2007) |
| 04/16/2007 | ●15 | Appearance Filed by Peter J Roberts on behalf of The Herb |

| | | |
|---|---|---|
| | | Chambers Companies. (Roberts, Peter) (Entered: 04/16/2007) |
| 04/16/2007 | ●16 | Notice of Motion and Motion to Abstention, or in the alternative Notice of Motion and Motion to Appoint Trustee Filed by George P Apostolides on behalf of Profit Portfolio. Hearing scheduled for 4/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Apostolides, George) (Entered: 04/16/2007) |
| 04/16/2007 | ●17 | Emergency Notice of Motion Filed by George P Apostolides on behalf of Profit Portfolio (RE: 16 Motion to Abstention,, Motion to Appoint Trustee, ). Hearing scheduled for 4/17/2007 at 10:00 AM. (Apostolides, George) (Entered: 04/16/2007) |
| 04/16/2007 | ●18 | Certificate of Service Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc. (RE: 11 Motion to Authorize,, 10 Application to Employ,, 9 Application to Employ,, 8 Application to Employ,, 12 Agreed Order,, 14 Declaration,, 13 Motion to Compel, ). (Bobo, Stephen) (Entered: 04/16/2007) |
| 04/17/2007 | ●19 | Hearing Continued (RE: 10 Employ,). Hearing Scheduled for 05/09/2007 at 11:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 04/17/2007) |
| 04/17/2007 | ●20 | Hearing Continued (RE: 11 Authorize,). Hearing Scheduled for 05/09/2007 at 11:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 04/17/2007) |
| 04/17/2007 | ●21 | Hearing Continued (RE: 12 Agreed Order,). Hearing Scheduled for 05/09/2007 at 11:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 04/17/2007) |
| 04/17/2007 | ●22 | Hearing Continued (RE: 13 Compel,). Hearing Scheduled for 05/09/2007 at 11:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 04/17/2007) |

| | | |
|---|---|---|
| 04/17/2007 | ●23 | Hearing Continued (RE: <u>16</u> Abstain,). Hearing Scheduled for 05/09/2007 at 11:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 04/17/2007) |
| 04/17/2007 | ●24 | Hearing Continued (RE: 8 Employ,). Hearing Scheduled for 04/24/2007 at 10:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 04/17/2007) |
| 04/17/2007 | ●25 | Hearing Continued (RE: <u>9</u> Employ,). Hearing Scheduled for 05/09/2007 at 11:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 04/17/2007) |
| 04/17/2007 | ●26 | Appearance Filed by Natalia K. Rzepka on behalf of Ohio Indemnity Company. (Rzepka, Natalia) (Entered: 04/17/2007) |
| 04/17/2007 | ●<u>27</u> | Appearance Filed by Bruce L Wald on behalf of Ohio Indemnity Company. (Wald, Bruce) (Entered: 04/17/2007) |
| 04/17/2007 | ●<u>28</u> | Appearance Filed by Jeffrey B Rose on behalf of Ohio Indemnity Company. (Rose, Jeffrey) (Entered: 04/17/2007) |
| 04/18/2007 | ●<u>29</u> | Appearance Filed by Matthew A Swanson on behalf of The Herb Chambers Companies. (Swanson, Matthew) (Entered: 04/18/2007) |
| 04/18/2007 | ●<u>30</u> | **INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE** Appearance Filed by Gary E. Green on behalf of 1989 Circuit Leasing Corporation. (Green, Gary) Modified on 4/19/2007 (Sims, Mildred). (Entered: 04/18/2007) |
| 04/17/2007 | ●<u>31</u> | Order Scheduling (RE: <u>8</u> Application to Employ, ). Objections due by 4/20/2007. Status hearing to be held on 4/24/2007 at 10:30 AM . Signed on 4/17/2007 (Rodarte, Aida) (Entered: 04/19/2007) |
| 04/17/2007 | ●<u>32</u> | Order Scheduling (RE: <u>16</u> Motion to Abstention, , Motion to Appoint Trustee, ). Hearing scheduled for 5/9/2007 at |

| | | |
|---|---|---|
| | | 11:00 AM . Hearing continued on 5/10/2007 at 01:00 PM. Reply due by: 5/3/2007 Responses due by 4/27/2007. Signed on 4/17/2007 (Rodarte, Aida) (Entered: 04/19/2007) |
| 04/17/2007 | ●33 | Order Scheduling (RE: 12 Agreed Order, ). Hearing scheduled for 5/9/2007 at 11:00 AM . Hearing continued on 5/10/2007 at 01:00 PM . Reply due by: 5/3/2007 Responses due by 4/27/2007. Signed on 4/17/2007 (Rodarte, Aida) (Entered: 04/19/2007) |
| 04/17/2007 | ●34 | Order Scheduling (RE: 13 Motion to Compel, ). Hearing scheduled for 5/9/2007 at 11:00 AM . Hearing continued on 5/10/2007 at 01:00 PM . Reply due by: 5/3/2007 Responses due by 4/27/2007. Signed on 4/17/2007 (Rodarte, Aida) (Entered: 04/19/2007) |
| 04/17/2007 | ●35 | Order Scheduling (RE: 11 Motion to Authorize, ). Hearing scheduled for 5/9/2007 at 11:00 AM . Hearing continued on 5/10/2007 at 01:00 PM . Reply due by: 5/3/2007 Responses due by 4/27/2007. Signed on 4/17/2007 (Rodarte, Aida) (Entered: 04/19/2007) |
| 04/17/2007 | ●36 | Order Scheduling that any party wishing to file a motion contesting this court's jurisdiction or raising abstention issues shall do so on or before 4/27/2007. Responses due by 5/3/2007. Signed on 4/17/2007 (Rodarte, Aida) (Entered: 04/19/2007) |
| 04/17/2007 | ●37 | Order Scheduling . Hearing scheduled for 5/9/2007 at 11:00 AM . Hearing continued on 5/10/2007 at 01:00 PM . Parties are directed to exchange a list of documents to be introduced into evidence and Witness List due by 5/1/2007. Signed on 4/17/2007 (Rodarte, Aida) (Entered: 04/19/2007) |
| 04/19/2007 | ●38 | Appearance Filed by Miriam R. Stein on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio. (Stein, Miriam) (Entered: 04/19/2007) |
| 04/19/2007 | ●39 | Appearance Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; |

| | | |
|---|---|---|
| | | Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio. (Apostolides, George) (Entered: 04/19/2007) |
| 04/19/2007 | 40 | Appearance for Mary Cannon Veed Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio. (Apostolides, George) (Entered: 04/19/2007) |
| 04/19/2007 | 41 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE (RE: 30 Appearance). (Sims, Mildred) (Entered: 04/19/2007) |
| 04/20/2007 | 42 | Notice of Motion and Motion to Extend Deadline to File Schedules or Provide Required Information Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. Hearing scheduled for 4/24/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Bobo, Stephen) (Entered: 04/20/2007) |
| 04/20/2007 | 43 | Certificate of Service Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc. (RE: 42 Motion to Extend Deadline to File Schedules or Provide Required Information, ). (Bobo, Stephen) (Entered: 04/20/2007) |
| 04/20/2007 | 44 | Objection to (related document(s): 8 Application to Employ, ) Filed by Miriam R. Stein on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio (Stein, Miriam) (Entered: 04/20/2007) |
| 04/20/2007 | 45 | Notice of Filing Filed by Miriam R. Stein on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio (RE: 44 Objection, ). (Stein, Miriam) (Entered: 04/20/2007) |
| 04/23/2007 | 46 | Notice of Appearance and Request for Notice Filed by Gary E. Green on behalf of 1989 Circuit Leasing Corporation. |

| | | |
|---|---|---|
| | | (Green, Gary) (Entered: 04/23/2007) |
| 04/24/2007 | ●47 | Final Order Granting Application to Employ Reed Smith LLP for Automotive Professionals, Inc. (Related Doc # 8). Signed on 4/24/2007. (Rodarte, Aida) Modified on 4/26/2007 to correct text to include retroactive to petition date (Sims, Mildred). (Entered: 04/25/2007) |
| 04/24/2007 | ●48 | Order Granting Motion To Extend Deadline to File Schedules or Provide Required Information on 5/9/2007 (Related Doc # 42). Signed on 4/24/2007. (Rodarte, Aida) (Entered: 04/25/2007) |
| 04/26/2007 | ●49 | CORRECTIVE ENTRY to correct text to include retroactive to petition date (RE: 47 Order on Application to Employ, ). (Sims, Mildred) (Entered: 04/26/2007) |
| 04/26/2007 | ●50 | Hearing Continued (RE: 42 Extend Deadline to File Schedules or Provide Required Information,). Hearing Scheduled for 05/09/2007 at 11:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 04/26/2007) |
| 04/25/2007 | ●51 | Appearance Filed by Mark A Schramm on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group . (Rodarte, Aida) (Entered: 04/27/2007) |
| 04/25/2007 | ●52 | Notice of Filing Filed by Mark A Schramm on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group (RE: 51 Appearance). (Rodarte, Aida) (Entered: 04/27/2007) |
| 04/27/2007 | ●53 | Response to (related document(s): 16 Motion to Abstention,, Motion to Appoint Trustee,, 11 Motion to Authorize,, 10 Application to Employ,, 9 Application to Employ,, 12 Agreed Order,, 13 Motion to Compel, ) Filed by Peter J Roberts on behalf of The Herb Chambers Companies (Attachments: # 1 Exhibit A# 2 Exhibit B) (Roberts, Peter) (Entered: 04/27/2007) |
| 04/27/2007 | ●54 | Certificate of Service Filed by Peter J Roberts on behalf of The Herb Chambers Companies (RE: 53 Response, ). |

| | | (Roberts, Peter) (Entered: 04/27/2007) |
|---|---|---|
| 04/27/2007 | ●55 | Response to (related document(s): 11 Motion to Authorize,, 10 Application to Employ,, 9 Application to Employ,, 12 Agreed Order,, 13 Motion to Compel, ) Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio, Profit Portfolio (Attachments: # 1 Exhibit Exhibits A-C) (Apostolides, George) (Entered: 04/27/2007) |
| 04/27/2007 | ●56 | Notice of Filing of Filing Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio, Profit Portfolio (RE: 55 Response, ). (Apostolides, George) (Entered: 04/27/2007) |
| 04/27/2007 | ●57 | Appearance Filed by Michael D Messersmith on behalf of Dealer Financial Services, LLC. (Messersmith, Michael) (Entered: 04/27/2007) |
| 04/27/2007 | ●58 | Appearance for Anthony G. Stamato Filed by Michael D Messersmith on behalf of Dealer Financial Services, LLC. (Messersmith, Michael) (Entered: 04/27/2007) |
| 04/27/2007 | ●59 | Appearance for Robert M. Spalding Filed by Michael D Messersmith on behalf of Dealer Financial Services, LLC. (Messersmith, Michael) (Entered: 04/27/2007) |
| 04/27/2007 | ●60 | Objection to (related document(s): 11 Motion to Authorize,, 10 Application to Employ,, 9 Application to Employ,, 12 Agreed Order,, 13 Motion to Compel, ) Filed by Michael D Messersmith on behalf of Dealer Financial Services, LLC (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) (Messersmith, Michael) (Entered: 04/27/2007) |
| 04/27/2007 | ●61 | Notice of Filing Filed by Michael D Messersmith on behalf of Dealer Financial Services, LLC (RE: 60 Objection, ). (Messersmith, Michael) (Entered: 04/27/2007) |
| 04/27/2007 | ●62 | Notice of Motion and Motion to Exceed Page Limitation |

|  |  | Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. Hearing scheduled for 5/2/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Bobo, Stephen) (Entered: 04/27/2007) |
|---|---|---|
| 04/27/2007 | ●63 | Notice of Motion and Motion to Dismiss Case for Cause Filed by Adam R. Schaeffer on behalf of People of the State of Illinois ex rel Michael T. McRaith. Hearing scheduled for 5/2/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C) (Schaeffer, Adam) (Entered: 04/27/2007) |
| 04/27/2007 | ●64 | Response to (related document(s): 13 Motion to Compel, ) Filed by Adam R. Schaeffer on behalf of People of the State of Illinois ex rel Michael T. McRaith (Schaeffer, Adam) (Entered: 04/27/2007) |
| 04/27/2007 | ●65 | Response to (related document(s): 16 Motion to Abstention,, Motion to Appoint Trustee, ) Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc. (Attachments: # 1 Exhibit A) (Bobo, Stephen) (Entered: 04/27/2007) |
| 04/27/2007 | ●66 | Certificate of Service Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc. (RE: 65 Response). (Bobo, Stephen) (Entered: 04/27/2007) |
| 04/27/2007 | ●67 | Objection to (related document(s): 16 Motion to Abstention, , Motion to Appoint Trustee, ) Filed by Mark A Schramm on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group (Rodarte, Aida) (Entered: 04/30/2007) |
| 04/30/2007 | ●68 | Appearance Filed by Peter J Young on behalf of Gillman Interests, Ltd., and affiliated Gillman entities. (Young, Peter) (Entered: 04/30/2007) |
| 04/30/2007 | ●69 | Motion to Appear Pro Hac Vice Filed by Michael J Durrschmidt on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group . (Attachments: # 1 |

| | | |
|---|---|---|
| | | Proposed Order) (Rodarte, Aida) (Entered: 05/01/2007) |
| 04/30/2007 | ●70 | Motion to Appear Pro Hac Vice Filed by Eric S Lipper on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group . (Attachments: # 1 Proposed Order) (Rodarte, Aida) (Entered: 05/01/2007) |
| 05/01/2007 | ●71 | List of Witnesses Filed by Michael D Messersmith on behalf of Dealer Financial Services, LLC. (Messersmith, Michael) (Entered: 05/01/2007) |
| 05/01/2007 | ●72 | Notice of Filing Filed by Michael D Messersmith on behalf of Dealer Financial Services, LLC (RE: 71 List of Witnesses). (Messersmith, Michael) (Entered: 05/01/2007) |
| 05/01/2007 | ●73 | List of Witnesses, List of Exhibits Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio, Profit Portfolio. (Apostolides, George) (Entered: 05/01/2007) |
| 05/01/2007 | ●74 | Notice of Filing Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio, Profit Portfolio (RE: 73 List of Witnesses,, List of Exhibits, ). (Apostolides, George) (Entered: 05/01/2007) |
| 05/01/2007 | ●75 | List of Witnesses Filed by Peter J Roberts on behalf of The Herb Chambers Companies. (Roberts, Peter) (Entered: 05/01/2007) |
| 05/01/2007 | ●76 | List of Exhibits Filed by Peter J Roberts on behalf of The Herb Chambers Companies. (Roberts, Peter) (Entered: 05/01/2007) |
| 05/01/2007 | ●77 | Certificate of Service Filed by Peter J Roberts on behalf of The Herb Chambers Companies (RE: 75 List of Witnesses, 76 List of Exhibits). (Roberts, Peter) (Entered: 05/01/2007) |
| 05/01/2007 | ●78 | Objection to (related document(s): 63 Motion to Dismiss |

| | | |
|---|---|---|
| | | Case, ) Filed by Mark A Schramm on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group (Rodarte, Aida) (Entered: 05/02/2007) |
| 05/01/2007 | ●79 | Notice of Hearing of Rule to Show Cause with Certificate of Service against Mark A Schramm for Not Filing Electronically . Hearing scheduled for 5/15/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rodarte, Aida) (Entered: 05/02/2007) |
| 05/02/2007 | ●80 | Hearing Continued (RE: 63 Dismiss Case,). Hearing Scheduled for 05/09/2007 at 11:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/02/2007) |
| 05/02/2007 | ●81 | Motion to Appear Pro Hac Vice Filed by Andrew M Porter on behalf of The Herb Chambers Companies . (Rodarte, Aida) (Entered: 05/03/2007) |
| 05/02/2007 | ●82 | Order Granting Motion to Exceed Page Limitation (Related Doc # 62). Signed on 5/2/2007. (Rodarte, Aida) (Entered: 05/03/2007) |
| 05/02/2007 | ●83 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # 69). Signed on 5/2/2007. (Rodarte, Aida) (Entered: 05/03/2007) |
| 05/02/2007 | ●84 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # 70). Signed on 5/2/2007. (Rodarte, Aida) (Entered: 05/03/2007) |
| 05/03/2007 | ●85 | Reply in Support to (related document(s): 16 Motion to Abstention,, Motion to Appoint Trustee, ) Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio, Profit Portfolio (Apostolides, George) (Entered: 05/03/2007) |
| 05/03/2007 | ●86 | Notice of Filing Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management |

| | | Group, Inc.; Profit Portfolio, Profit Portfolio (RE: 85 Reply, ). (Apostolides, George) (Entered: 05/03/2007) |
|---|---|---|
| 05/03/2007 | ●87 | Response to (related document(s): 63 Motion to Dismiss Case, ) Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio, Profit Portfolio (Apostolides, George) (Entered: 05/03/2007) |
| 05/03/2007 | ●88 | Notice of Filing Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio, Profit Portfolio (RE: 87 Response, ). (Apostolides, George) (Entered: 05/03/2007) |
| 05/03/2007 | ●89 | Response to (related document(s): 63 Motion to Dismiss Case, ) Filed by Erich S Buck on behalf of Automotive Professionals, Inc. (Attachments: # 1 Exhibit A) (Buck, Erich) (Entered: 05/03/2007) |
| 05/03/2007 | ●90 | Reply to (related document(s): 13 Motion to Compel, ) Filed by Erich S Buck on behalf of Automotive Professionals, Inc. (Buck, Erich) (Entered: 05/03/2007) |
| 05/03/2007 | ●91 | Notice of Motion and Motion to Exceed Page Limitation Filed by Erich S Buck on behalf of Automotive Professionals, Inc.. Hearing scheduled for 5/9/2007 at 11:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Buck, Erich) (Entered: 05/03/2007) |
| 05/03/2007 | ●92 | Omnibus Reply to Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc. (Attachments: # 1 Exhibit A) (Bobo, Stephen) Modified on 5/8/2007 to create related documents #9, #10, #11, #12, #13 (Rodarte, Aida). (Entered: 05/03/2007) |
| 05/03/2007 | ●93 | Response in Opposition to (related document(s): 63 Motion to Dismiss Case,, 64 Response) Filed by Peter J Roberts on behalf of The Herb Chambers Companies (Roberts, Peter) (Entered: 05/03/2007) |

| 05/03/2007 | ●94 | Certificate of Service Filed by Peter J Roberts on behalf of The Herb Chambers Companies (RE: 93 Response). (Roberts, Peter) (Entered: 05/03/2007) |
|---|---|---|
| 05/03/2007 | ●95 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # 81). Signed on 5/3/2007. (Rodarte, Aida) (Entered: 05/04/2007) |
| 05/04/2007 | ●96 | Certificate of Service Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc. (RE: 90 Reply, 92 Reply, 89 Response, 91 Exceed Page Limitation, ). (Bobo, Stephen) (Entered: 05/04/2007) |
| 05/04/2007 | ●97 | **INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE** Notice of Amendment Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio, Profit Portfolio (RE: 16 Motion to Abstention,, Motion to Appoint Trustee, ). (Apostolides, George) Modified on 5/18/2007 (Rodarte, Aida). (Entered: 05/04/2007) |
| 05/08/2007 | ●98 | Reply to (related document(s): 63 Motion to Dismiss Case,, 93 Response, 87 Response,, 92 Reply, 89 Response, 78 Objection) Filed by Adam R. Schaeffer on behalf of People of the State of Illinois ex rel Michael T. McRaith (Attachments: # 1 Exhibit A) (Schaeffer, Adam) (Entered: 05/08/2007) |
| 05/08/2007 | ●99 | **INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE** Appearance Filed by Thomas J. Augspurger on behalf of Goldman Sachs & Co.. (Augspurger, Thomas) Modified on 5/9/2007 (Rodarte, Aida). (Entered: 05/08/2007) |
| 05/08/2007 | ●100 | Appearance Filed by Avrum Levicoff on behalf of Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc., Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Chevrolet, Inc.. (Levicoff, Avrum) (Entered: 05/08/2007) |

| 05/08/2007 | ●101 | Appearance for Tracey Jordan, Esquire Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc.. (Levicoff, Avrum) (Entered: 05/08/2007) |
|---|---|---|
| 05/08/2007 | ●102 | Response to (related document(s): 11 Motion to Authorize, ) Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc. (Levicoff, Avrum) (Entered: 05/08/2007) |
| 05/08/2007 | ●103 | CORRECTIVE ENTRY to create related documents #9, #10, #11, #12, #13 (RE: 92 Reply). (Rodarte, Aida) (Entered: 05/08/2007) |
| 05/09/2007 | ●104 | Hearing Continued (RE: 10 Employ,). Hearing Scheduled for 05/10/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/09/2007) |
| 05/09/2007 | ●105 | Hearing Continued (RE: 11 Authorize,). Hearing Scheduled for 05/10/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/09/2007) |
| 05/09/2007 | ●106 | Hearing Continued (RE: 12 Agreed Order,). Hearing Scheduled for 05/10/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/09/2007) |
| 05/09/2007 | ●107 | Hearing Continued (RE: 13 Compel,). Hearing Scheduled for 05/10/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/09/2007) |
| 05/09/2007 | ●108 | Hearing Continued (RE: 16 Abstain,). Hearing Scheduled for 05/10/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/09/2007) |

| 05/09/2007 | ❶109 | Hearing Continued (RE: 9 Employ,). Hearing Scheduled for 05/10/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/09/2007) |
|---|---|---|
| 05/09/2007 | ❶110 | Hearing Continued (RE: 42 Extend Deadline to File Schedules or Provide Required Information,). Hearing Scheduled for 05/10/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/09/2007) |
| 05/09/2007 | ❶111 | Hearing Continued (RE: 63 Dismiss Case,). Hearing Scheduled for 05/10/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/09/2007) |
| 05/09/2007 | ❶112 | Hearing Continued (RE: 91 Exceed Page Limitation,). Hearing Scheduled for 05/10/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/09/2007) |
| 05/09/2007 | ❶113 | Joint Response to (related document(s): 16 Motion to Abstention,, Motion to Appoint Trustee,, 53 Response, ) Filed by Peter J Young on behalf of Gillman Interests, Ltd., and affiliated Gillman entities (Young, Peter) (Entered: 05/09/2007) |
| 05/09/2007 | ❶114 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE (RE: 99 Appearance). (Rodarte, Aida) (Entered: 05/09/2007) |
| 05/09/2007 | ❶115 | Notice of Motion and Emergency Motion to Strike Section IV of the Reply of the People of the State of Illinois ex rel Michael T. McRaith, Director of Insurance of the State of Illinois, in Support of Their Motion to Dismiss Chapter 11 Case Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. Hearing scheduled for 5/10/2007 at 01:00 PM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Bobo, Stephen) (Entered: 05/09/2007) |
| 05/09/2007 | ❶116 | Certificate of Service Filed by Stephen T. Bobo on behalf |

|  |  |  |
|---|---|---|
|  |  | of Automotive Professionals, Inc. (RE: 115 Motion to Strike, ). (Bobo, Stephen) (Entered: 05/09/2007) |
| 05/09/2007 | ◉117 | Motion to Appear Pro Hac Vice Filed by Frederick T Johnson . (Rodarte, Aida) (Entered: 05/10/2007) |
| 05/09/2007 | ◉118 | Appearance Filed by Michael J Durrschmidt on behalf of Marathon Financial Insurance Company Inc . (Rodarte, Aida) (Entered: 05/10/2007) |
| 05/09/2007 | ◉119 | Appearance Filed by Eric S Lipper on behalf of Marathon Financial Insurance Company Inc . (Rodarte, Aida) (Entered: 05/10/2007) |
| 05/09/2007 | ◉120 | Response to (related document(s): 63 Motion to Dismiss Case, ) Filed by Mark A Schramm on behalf of Marathon Financial Insurance Company Inc (Rodarte, Aida) (Entered: 05/10/2007) |
| 05/09/2007 | ◉121 | Notice of Hearing of Rule to Show Cause with Certificate of Service against Mark A Schramm for Not Filing Electronically . Hearing scheduled for 5/22/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rodarte, Aida) (Entered: 05/10/2007) |
| 05/10/2007 | ◉122 | Response to (related document(s): 115 Motion to Strike, ) Filed by Adam R. Schaeffer on behalf of People of the State of Illinois ex rel Michael T. McRaith (Schaeffer, Adam) (Entered: 05/10/2007) |
| 05/10/2007 | ◉123 | Hearing Continued (RE: [104] Employ,). Hearing Scheduled for 05/24/2007 at 02:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/10/2007) |
| 05/10/2007 | ◉124 | Hearing Continued (RE: [105] Authorize,). Hearing Scheduled for 05/24/2007 at 02:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/10/2007) |
| 05/10/2007 | ◉125 | Hearing Continued (RE: [106] Agreed Order,). Hearing Scheduled for 05/24/2007 at 02:00 PM at Courtroom 742 |

| | | 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/10/2007) |
|---|---|---|
| 05/10/2007 | ●126 | Hearing Continued (RE: [107] Compel,). Hearing Scheduled for 05/24/2007 at 02:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/10/2007) |
| 05/10/2007 | ●127 | Hearing Continued (RE: [108] Abstain,). Hearing Scheduled for 05/24/2007 at 02:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/10/2007) |
| 05/10/2007 | ●128 | Hearing Continued (RE: [109] Employ,). Hearing Scheduled for 05/24/2007 at 02:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/10/2007) |
| 05/10/2007 | ●129 | Hearing Continued (RE: [110] Extend Deadline to File Schedules or Provide Required Information,). Hearing Scheduled for 05/24/2007 at 02:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/10/2007) |
| 05/10/2007 | ●130 | Hearing Continued (RE: [111] Dismiss Case,). Hearing Scheduled for 05/24/2007 at 02:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/10/2007) |
| 05/10/2007 | ●131 | Hearing Continued (RE: 115 Strike,). Hearing Scheduled for 05/24/2007 at 02:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/10/2007) |
| 05/10/2007 | ●132 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # 117). Signed on 5/10/2007. (Rodarte, Aida) (Entered: 05/11/2007) |
| 05/10/2007 | ●133 | Order Scheduling (RE: 63 Motion to Dismiss Case, ). Brief due by 5/17/2007.Objections due by 5/22/2007.Reply due by: 5/22/2007 Status hearing to be held on 5/24/2007 at 02:00 PM . Signed on 5/10/2007 (Rodarte, Aida) (Entered: |

| | | |
|---|---|---|
| | | 05/14/2007) |
| 05/10/2007 | ●134 | Order Granting Motion to Exceed Page Limitation (Related Doc # 91). Signed on 5/10/2007. (Rodarte, Aida) (Entered: 05/14/2007) |
| 05/15/2007 | ●135 | Hearing Concluded (RE: 79 Notice of Hearing of Rule to Show Cause for Not Filing Electronically). (Williams, Velda) (Entered: 05/15/2007) |
| 05/15/2007 | ●136 | Hearing Concluded on 5/15/07 (RE: 121 Notice of Hearing of Rule to Show Cause for Not Filing Electronically). (Williams, Velda) (Entered: 05/15/2007) |
| 05/17/2007 | ●137 | Brief Automotive Professionals, Inc. is Not an Insurance Company Filed by Michael J Durrschmidt on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6) (Durrschmidt, Michael) (Entered: 05/17/2007) |
| 05/17/2007 | ●138 | Objection to (related document(s): 63 Motion to Dismiss Case, ) Filed by Peter J Young on behalf of Gillman Interests, Ltd., and affiliated Gillman entities (Attachments: # 1 Exhibit A# 2 Exhibit B) (Young, Peter) (Entered: 05/17/2007) |
| 05/17/2007 | ●139 | Notice of Filing Filed by Michael J Durrschmidt on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group (RE: 137 Brief, ). (Durrschmidt, Michael) (Entered: 05/17/2007) |
| 05/17/2007 | ●140 | Supplemental Reply to (related document(s): 63 Motion to Dismiss Case, ) Filed by Adam R. Schaeffer on behalf of People of the State of Illinois ex rel Michael T. McRaith (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E) (Schaeffer, Adam) (Entered: 05/17/2007) |
| 05/17/2007 | ●141 | Supplemental Brief in Opposition to (related document(s): 63 Motion to Dismiss Case, ) Filed by George P Apostolides on behalf of Continental Insurance Services, |

| | | |
|---|---|---|
| | | Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio, Profit Portfolio (Apostolides, George) (Entered: 05/17/2007) |
| 05/17/2007 | ➊142 | Notice of Filing Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio, Profit Portfolio (RE: 141 Brief, ). (Apostolides, George) (Entered: 05/17/2007) |
| 05/17/2007 | ➊143 | Supplemental Response in Opposition to (related document (s): 63 Motion to Dismiss Case, ) Filed by Peter J Roberts on behalf of The Herb Chambers Companies (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (Roberts, Peter) (Entered: 05/17/2007) |
| 05/17/2007 | ➊144 | Certificate of Service Filed by Peter J Roberts on behalf of The Herb Chambers Companies (RE: 143 Response). (Roberts, Peter) (Entered: 05/17/2007) |
| 05/17/2007 | ➊145 | Supplemental Response to (related document(s): 63 Motion to Dismiss Case, ) Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc. (Attachments: # 1 Exhibit 1 (with Exhibits A-J)# 2 Exhibit 1 (with Exhibits K-N)# 3 Exhibit 2) (Bobo, Stephen) (Entered: 05/17/2007) |
| 05/18/2007 | ➊146 | Certificate of Service Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc. (RE: 145 Response, ). (Bobo, Stephen) (Entered: 05/18/2007) |
| 05/18/2007 | ➊147 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE (RE: 97 Notice, ). (Rodarte, Aida) (Entered: 05/18/2007) |
| 05/22/2007 | ➊148 | Brief Reply Brief to the State?s Supplemental Memorandum [Docket No. 140] Filed by Michael J Durrschmidt on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group. (Attachments: # 1 Proposed Order # 2 Exhibit) (Durrschmidt, Michael) Modified on 5/23/2007 to create related document #140 (Rodarte, Aida). (Entered: 05/22/2007) |

| 05/22/2007 | ❶149 | Final Brief in Opposition to (related document(s): 63 Motion to Dismiss Case, ) Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio, Profit Portfolio (Apostolides, George) (Entered: 05/22/2007) |
|---|---|---|
| 05/22/2007 | ❶150 | Notice of Filing Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio, Profit Portfolio (RE: 149 Brief, ). (Apostolides, George) (Entered: 05/22/2007) |
| 05/22/2007 | ❶151 | Brief in Response to Supplemental Memorandum of the State of Illinois in Support of Motion to Dismiss Chapter 11 Case Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. (Bobo, Stephen) (Entered: 05/22/2007) |
| 05/22/2007 | ❶152 | Final Reply in Support to (related document(s): 63 Motion to Dismiss Case, ) Filed by Adam R. Schaeffer on behalf of People of the State of Illinois ex rel Michael T. McRaith (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) (Schaeffer, Adam) (Entered: 05/22/2007) |
| 05/22/2007 | ❶153 | Reply in Opposition to (related document(s): 63 Motion to Dismiss Case,, 140 Reply, ) Filed by Peter J Roberts on behalf of The Herb Chambers Companies (Roberts, Peter) (Entered: 05/22/2007) |
| 05/22/2007 | ❶154 | Certificate of Service Filed by Peter J Roberts on behalf of The Herb Chambers Companies (RE: 153 Reply). (Roberts, Peter) (Entered: 05/22/2007) |
| 05/23/2007 | ❶155 | Certificate of Service Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc. (RE: 151 Brief). (Bobo, Stephen) (Entered: 05/23/2007) |
| 05/23/2007 | ❶156 | CORRECTIVE ENTRY to create related document #140 (RE: 148 Brief, ). (Rodarte, Aida) (Entered: 05/23/2007) |
| 05/23/2007 | ❶157 | Appearance for Avrum Levicoff, Tracey Jordan (designated |

| | | |
|---|---|---|
| | | local counsel) Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc.. (Levicoff, Avrum) (Entered: 05/23/2007) |
| 05/24/2007 | ●158 | Hearing Continued (RE: 10 Employ,). Hearing Scheduled for 06/04/2007 at 09:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) (Entered: 05/24/2007) |
| 05/24/2007 | ●159 | Hearing Continued (RE: 11 Authorize,). Hearing Scheduled for 06/04/2007 at 09:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) (Entered: 05/24/2007) |
| 05/24/2007 | ●160 | Hearing Continued (RE: 12 Agreed Order,). Hearing Scheduled for 06/04/2007 at 09:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) (Entered: 05/24/2007) |
| 05/24/2007 | ●161 | Hearing Continued (RE: 13 Compel,). Hearing Scheduled for 06/04/2007 at 09:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) (Entered: 05/24/2007) |
| 05/24/2007 | ●162 | Hearing Continued (RE: 16 Abstain,). Hearing Scheduled for 06/04/2007 at 09:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) (Entered: 05/24/2007) |
| 05/24/2007 | ●163 | Hearing Continued (RE: 9 Employ,). Hearing Scheduled for 06/04/2007 at 09:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) (Entered: 05/24/2007) |
| 05/24/2007 | ●164 | Hearing Continued (RE: 42 Extend Deadline to File Schedules or Provide Required Information,). Hearing Scheduled for 06/04/2007 at 09:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) (Entered: 05/24/2007) |
| | | |

| 05/24/2007 | ❶165 | Hearing Continued (RE: <u>63</u> Dismiss Case,). Hearing Scheduled for 06/04/2007 at 09:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) (Entered: 05/24/2007) |
| --- | --- | --- |
| 05/24/2007 | ❶166 | Hearing Continued (RE: <u>16</u> Motion to Abstention, , Motion to Appoint Trustee,, <u>13</u> Motion to Compel,, <u>11</u> Motion to Authorize,, <u>9</u> Application to Employ,, <u>63</u> Motion to Dismiss Case,, <u>12</u> Agreed Order,, <u>10</u> Application to Employ, ). Hearing scheduled for 6/5/2007 at 01:00 PM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Miller, Myrtle) (Entered: 05/24/2007) |
| 05/25/2007 | ❶<u>167</u> | Substitution of Attorney Filed by Matthew A Swanson on behalf of The Herb Chambers Companies. (Swanson, Matthew) (Entered: 05/25/2007) |
| 05/24/2007 | ❶<u>168</u> | Order Denying for the Reasons Stated on the Record Motion to Strike (Related Doc # <u>115</u>). Signed on 5/24/2007. (Weston, Carel Dell) (Entered: 05/29/2007) |
| 05/30/2007 | ❶<u>169</u> | Notice of Motion and Motion to Abandon Interest in Dealer Obligor Contracts and Accounts and to Enter Into an Agreement with Service Resources, Inc.. Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. Hearing scheduled for 6/4/2007 at 09:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # <u>1</u> Exhibit A# <u>2</u> Exhibit B# 3 Exhibit C# <u>4</u> Exhibit D# <u>5</u> Proposed Order) (Bobo, Stephen) (Entered: 05/30/2007) |
| 05/30/2007 | ❶<u>170</u> | Certificate of Service Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc. (RE: <u>169</u> Motion to Abandon, ). (Bobo, Stephen) (Entered: 05/30/2007) |
| 05/31/2007 | ❶171 | Hearing set for June 5, 2007 at 1:00 p.m.Stricken (RE: <u>13</u> Motion to Compel,, <u>16</u> Motion to Abstention, , Motion to Appoint Trustee,, <u>12</u> Agreed Order,, <u>63</u> Motion to Dismiss Case,, 9 Application to Employ,, <u>10</u> Application to Employ,, <u>11</u> Motion to Authorize, ). (Devine, Tina) (Entered: 05/31/2007) |

| 05/31/2007 | ❶172 | Hearing Continued (RE: 16 Motion to Abstention, , Motion to Appoint Trustee,, 13 Motion to Compel,, 11 Motion to Authorize,, 9 Application to Employ,, 63 Motion to Dismiss Case,, 12 Agreed Order,, 10 Application to Employ, ). Hearing scheduled for 6/4/2007 at 09:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 05/31/2007) |
| --- | --- | --- |
| 06/01/2007 | ❶173 | Response to (related document(s): 169 Motion to Abandon, ) Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc. (Levicoff, Avrum) (Entered: 06/01/2007) |
| 06/01/2007 | ❶174 | Certificate of Service Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc. (RE: 173 Response, ). (Levicoff, Avrum) (Entered: 06/01/2007) |
| 06/01/2007 | ❶175 | Appearance for Aaron C. Smith Filed by Travis Rojakovick on behalf of LaSalle Bank, N.A.. (Rojakovick, Travis) (Entered: 06/01/2007) |
| 06/01/2007 | ❶176 | Appearance for Margaret M. Anderson Filed by Travis Rojakovick on behalf of LaSalle Bank, N.A.. (Rojakovick, Travis) (Entered: 06/01/2007) |
| 06/01/2007 | ❶177 | Appearance Filed by Travis Rojakovick on behalf of LaSalle Bank, N.A.. (Rojakovick, Travis) (Entered: 06/01/2007) |
| 06/01/2007 | ❶178 | Appearance for Christine E. Obrochta Filed by Travis Rojakovick on behalf of Travelers Indemnity Company. (Rojakovick, Travis) (Entered: 06/01/2007) |
| 06/01/2007 | ❶179 | Appearance for Julie L. Young Filed by Travis Rojakovick on behalf of Travelers Indemnity Company. (Rojakovick, Travis) (Entered: 06/01/2007) |

| 06/01/2007 | ❶180 | Appearance for Margaret M. Anderson Filed by Travis Rojakovick on behalf of Travelers Indemnity Company. (Rojakovick, Travis) (Entered: 06/01/2007) |
| --- | --- | --- |
| 06/01/2007 | ❶181 | Notice of Motion and Motion to Receive Notice or Add to Service List LaSalle Bank, N.A. and Travelers Indemnity Company Filed by Travis Rojakovick on behalf of LaSalle Bank, N.A.. Hearing scheduled for 6/6/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Rojakovick, Travis) (Entered: 06/01/2007) |
| 06/01/2007 | ❶182 | Appearance Filed by Dimitri G. Karcazes on behalf of Lindsay Management Company. (Karcazes, Dimitri) (Entered: 06/01/2007) |
| 06/01/2007 | ❶183 | Joint Response to (related document(s): 93 Response) Filed by Dimitri G. Karcazes on behalf of Lindsay Management Company (Karcazes, Dimitri) (Entered: 06/01/2007) |
| 06/01/2007 | ❶184 | Notice of Filing Filed by Dimitri G. Karcazes on behalf of Lindsay Management Company (RE: 183 Response). (Karcazes, Dimitri) (Entered: 06/01/2007) |
| 06/01/2007 | ❶185 | Joint Response to (related document(s): 53 Response, ) Filed by Dimitri G. Karcazes on behalf of Lindsay Management Company (Karcazes, Dimitri) (Entered: 06/01/2007) |
| 06/01/2007 | ❶186 | Notice of Filing Filed by Dimitri G. Karcazes on behalf of Lindsay Management Company (RE: 185 Response). (Karcazes, Dimitri) (Entered: 06/01/2007) |
| 06/01/2007 | ❶187 | Motion to Appear Pro Hac Vice Filed by Alexander Laughlin on behalf of Lindsay Management Company . (Rodarte, Aida) (Entered: 06/04/2007) |
| 06/04/2007 | ❶188 | Hearing Continued (RE: 42 Extend Deadline to File Schedules or Provide Required Information,). Hearing Scheduled for 06/06/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/04/2007) |

| 06/04/2007 | 189 | Hearing Continued (RE: 169 Abandon,). Hearing Scheduled for 06/06/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/04/2007) |
| --- | --- | --- |
| 06/04/2007 | 190 | Hearing Continued (RE: 16 Motion to appoint chapter 11 trustee). Hearing Scheduled for 06/06/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/04/2007) |
| 06/04/2007 | 191 | Hearing Continued (RE: 13 Compel,). Hearing Scheduled for 06/06/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/04/2007) |
| 06/04/2007 | 192 | Hearing Continued (RE: 11 Authorize,). Hearing Scheduled for 06/06/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/04/2007) |
| 06/04/2007 | 193 | Hearing Continued (RE: 12 Agreed Order,). Hearing Scheduled for 06/06/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/04/2007) |
| 06/04/2007 | 194 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # 187). Signed on 6/4/2007. (Rodarte, Aida) (Entered: 06/05/2007) |
| 06/04/2007 | 195 | Order Withdrawing Application to Employ (Related Doc # 10). Signed on 6/4/2007. (Rodarte, Aida) (Entered: 06/06/2007) |
| 06/04/2007 | 196 | Order Withdrawing Application to Employ (Related Doc # 9). Signed on 6/4/2007. (Rodarte, Aida) (Entered: 06/06/2007) |
| 06/06/2007 | 197 | Hearing Continued (RE: 42 Extend Deadline to File Schedules or Provide Required Information,). Hearing Scheduled for 06/12/2007 at 10:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/06/2007) |

| 06/06/2007 | ●198 | Hearing Continued (RE: 169 Abandon,). Hearing Scheduled for 06/12/2007 at 10:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/06/2007) |
| 06/06/2007 | ●199 | Hearing Continued (RE: 13 Compel,). Hearing Scheduled for 06/12/2007 at 10:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/06/2007) |
| 06/06/2007 | ●200 | Hearing Continued (RE: 11 Authorize,). Hearing Scheduled for 06/12/2007 at 10:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/06/2007) |
| 06/06/2007 | ●201 | Hearing Continued (RE: 12 Agreed Order,). Hearing Scheduled for 06/12/2007 at 10:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/06/2007) |
| 06/06/2007 | ●202 | Order Granting Motion to Receive Notice or Add to Service List (Related Doc # 181). Signed on 6/6/2007. (Rodarte, Aida) (Entered: 06/07/2007) |
| 06/07/2007 | ●203 | Motion to Appear Pro Hac Vice Filed by Dylan G Trache on behalf of Lindsay Management Company . (Rodarte, Aida) (Entered: 06/08/2007) |
| 06/08/2007 | ●204 | Order Withdrawing Motion to Abstention. (Related Doc # 16), Granting Motion to Appoint Trustee (Related Doc # 16). . Signed on 6/8/2007. (Green, Charlie) (Entered: 06/11/2007) |
| 06/11/2007 | ●205 | Notice of Motion and Motion to Approve Appointment of a Chapter 11 Trustee Filed by William T Neary Hearing scheduled for 6/12/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Affidavit # 2 Proposed Order) (Friedman, Richard) (Entered: 06/11/2007) |
| 06/12/2007 | ●206 | Memorandum Opinion (RE: 63 Motion to Dismiss Case, ). (Rodarte, Aida) (Entered: 06/12/2007) |

| 06/12/2007 | ❂207 | Order Denying for the Reasons Stated on the Record Motion to Dismiss Case (Related Doc # 63). Signed on 6/12/2007. (Rodarte, Aida) (Entered: 06/12/2007) |
|---|---|---|
| 06/12/2007 | ❂208 | Acceptance of Appointment. Trustee Frances Gecker appointed to the case. Filed by U.S. Trustee William T Neary. (Friedman, Richard) (Entered: 06/12/2007) |
| 06/12/2007 | ❂209 | Hearing Continued (RE: 42 Extend Deadline to File Schedules or Provide Required Information,). Hearing Scheduled for 06/26/2007 at 11:15 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/12/2007) |
| 06/12/2007 | ❂210 | Hearing Continued (RE: 169 Abandon,). Hearing Scheduled for 06/26/2007 at 11:15 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/12/2007) |
| 06/12/2007 | ❂211 | Hearing Continued (RE: 13 Compel,). Hearing Scheduled for 06/26/2007 at 11:15 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/12/2007) |
| 06/12/2007 | ❂212 | Hearing Continued (RE: 11 Authorize,). Hearing Scheduled for 06/26/2007 at 11:15 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/12/2007) |
| 06/12/2007 | ❂213 | Hearing Continued (RE: 12 Agreed Order,). Hearing Scheduled for 06/26/2007 at 11:15 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/12/2007) |
| 06/12/2007 | ❂214 | Order Granting Motion to Approve (Related Doc # 205). Signed on 6/12/2007. (Rodarte, Aida) Modified on 7/9/2007 to add to the docket text the Appointment of A Chapter 11 Trustee (Rodarte, Aida). (Entered: 06/13/2007) |
| 06/12/2007 | ❂215 | Order Vacating Order (RE: 168 Order on Motion to Strike) and Order Granting Motion to Strike and Section IV of the reply is stricken (Re: 115). Signed on 6/12/2007 (Rodarte, |

| | | Aida) (Entered: 06/13/2007) |
|---|---|---|
| 06/13/2007 | ●216 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # 203). Signed on 6/13/2007. (Rodarte, Aida) (Entered: 06/18/2007) |
| 06/21/2007 | ●217 | **INCORRECT/INCOMPLETE PDF, FILER NOTIFIED TO REFILE** Notice of Motion and Application to Employ Frank/Gecker LLP as Counsel Filed by Micah R Krohn on behalf of Frances Gecker. Hearing scheduled for 6/26/2007 at 11:15 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Krohn, Micah) Modified on 6/22/2007 (Rodarte, Aida). (Entered: 06/21/2007) |
| 06/21/2007 | ●218 | Notice of Motion and Motion for Administrative Order Establishing Procedures For Interim Comkpensation and Reimbursement of Expenses of Professionals Filed by Micah R Krohn on behalf of Frances Gecker. Hearing scheduled for 6/26/2007 at 11:15 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A) (Krohn, Micah) (Entered: 06/21/2007) |
| 06/21/2007 | ●219 | Notice of Motion and Amended Application to Employ Frank/Gecker LLP as Counsel Filed by Frances Gecker on behalf of Frances Gecker. Hearing scheduled for 6/26/2007 at 11:15 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Gecker, Frances) (Entered: 06/21/2007) |
| 06/21/2007 | ●220 | Notice of Motion and Application to Employ The Garden City Group, Inc. as Claims and Noticing Agent Filed by Frances Gecker on behalf of Frances Gecker. Hearing scheduled for 6/26/2007 at 11:15 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Gecker, Frances) (Entered: 06/21/2007) |
| 06/21/2007 | ●221 | Affidavit of Karen B. Shaer in Support of Application Authorizing Retention of Garden City Group, Inc. Filed by |

| | | |
|---|---|---|
| | | Frances Gecker on behalf of Frances Gecker (RE: 220 Application to Employ, ). (Gecker, Frances) (Entered: 06/21/2007) |
| 06/21/2007 | ⊙222 | Certificate of Service Filed by Frances Gecker on behalf of Frances Gecker (RE: 219 Application to Employ,, 220 Application to Employ,, 218 Motion for Administrative Order, ). (Gecker, Frances) (Entered: 06/21/2007) |
| 06/22/2007 | ⊙223 | Notice of Motion and Application to Employ Development Specialists, Inc. as Financial Advisor Filed by Micah R Krohn on behalf of Frances Gecker. Hearing scheduled for 6/26/2007 at 11:15 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Krohn, Micah) (Entered: 06/22/2007) |
| 06/22/2007 | ⊙224 | Appointment of Unsecured Creditors Committee Filed by U.S. Trustee William T Neary. (Friedman, Richard) (Entered: 06/22/2007) |
| 06/22/2007 | ⊙225 | Amended Exhibit(s) 1 Filed by Micah R Krohn on behalf of Frances Gecker (RE: 223 Application to Employ, ). (Krohn, Micah) (Entered: 06/22/2007) |
| 06/22/2007 | ⊙226 | CORRECTIVE ENTRY INCORRECT/INCOMPLETE PDF, FILER NOTIFIED TO REFILE (RE: 217 Application to Employ, ). (Rodarte, Aida) (Entered: 06/22/2007) |
| 06/22/2007 | ⊙227 | Certificate of Service Filed by Micah R Krohn on behalf of Frances Gecker (RE: 223 Application to Employ, ). (Krohn, Micah) (Entered: 06/22/2007) |
| 06/22/2007 | ⊙228 | Statement and Reservation of Rights Filed by Dimitri G. Karcazes on behalf of Lindsay Management Company (RE: 12 Agreed Order,, 13 Motion to Compel, ). (Karcazes, Dimitri) (Entered: 06/22/2007) |
| 06/22/2007 | ⊙229 | Notice of Filing and Motion for Leave to Appeal Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith. Transmission of Record Due by 7/3/2007. (Rodin, Joshua) (Entered: 06/22/2007) |
| | | |

| | | |
|---|---|---|
| 06/22/2007 | ❶230 | Notice of Appeal Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith. Fee Amount $255 (RE: 207 Order on Motion to Dismiss Case, 214 Order on Motion to Approve, 215 Order Vacating Order). (Attachments: # 1 Exhibit Exhibit A# 2 Exhibit Exhibit B# 3 Exhibit Exhibit C)(Rodin, Joshua) (Entered: 06/22/2007) |
| 06/22/2007 | 231 | Receipt of Notice of Appeal(07-06720) [appeal,ntcaplml] ( 255.00) Filing Fee. Receipt number 7153559. Fee Amount $ 255.00 (U.S. Treasury) (Entered: 06/22/2007) |
| 06/22/2007 | ❶232 | Notice of Filing to Bk Judge and Parties on Service List (RE: 230 Notice of Appeal, ). (Sims, Mildred) (Entered: 06/22/2007) |
| 06/26/2007 | ❶233 | Hearing Continued (RE: 42 Extend Deadline to File Schedules or Provide Required Information,). Hearing Scheduled for 07/03/2007 at 10:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/26/2007) |
| 06/26/2007 | ❶234 | Hearing Continued (RE: 169 Abandon,). Hearing Scheduled for 07/03/2007 at 10:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/26/2007) |
| 06/26/2007 | ❶235 | Hearing Continued (RE: 13 Compel,). Hearing Scheduled for 07/03/2007 at 10:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/26/2007) |
| 06/26/2007 | ❶236 | Hearing Continued (RE: 12 Agreed Order,). Hearing Scheduled for 07/03/2007 at 10:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/26/2007) |
| 06/26/2007 | ❶237 | Notice of Motion Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith (RE: 229 Motion for Leave to Appeal). Hearing scheduled for 7/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Rodin, Joshua) |

| | | (Entered: 06/26/2007) |
|---|---|---|
| 06/26/2007 | ●238 | Order Withdrawing Motion to Authorize (Related Doc # 11). Signed on 6/26/2007. (Rodarte, Aida) (Entered: 06/27/2007) |
| 06/26/2007 | ●239 | Order Granting Motion for Administrative Order (Related Doc # 218). Signed on 6/26/2007. (Rodarte, Aida) (Entered: 06/27/2007) |
| 06/26/2007 | ●240 | Order Granting Application to Employ The Garden City Group Inc (Related Doc # 220). Signed on 6/26/2007. (Rodarte, Aida) (Entered: 06/27/2007) |
| 06/26/2007 | ●241 | Order Granting Application to Employ Development Specialists Inc (Related Doc # 223). Signed on 6/26/2007. (Rodarte, Aida) (Entered: 06/27/2007) |
| 06/26/2007 | ●242 | Order Granting Application to Employ Joseph D Frank for Frances Gecker (Related Doc # 219) retroactive to June 12, 2007. Signed on 6/26/2007. (Rodarte, Aida) (Entered: 06/27/2007) |
| 06/27/2007 | ●243 | Attachment(s) Proposed Order Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith (RE: 229 Motion for Leave to Appeal). (Rodin, Joshua) (Entered: 06/27/2007) |
| 06/29/2007 | ●244 | Notice of Motion and Motion to Approve Notice of Meeting of Creditors and Deadlines Filed by Zane L Zielinski on behalf of Frances Gecker. Hearing scheduled for 7/3/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Zielinski, Zane) (Entered: 06/29/2007) |
| 06/29/2007 | ●245 | Notice of Motion and Motion to Approve Compromise or Settlement per Rule 9019 with LaSalle National Bank Association Filed by Zane L Zielinski on behalf of Frances Gecker. Hearing scheduled for 7/3/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) |

| | | |
|---|---|---|
| | | (Zielinski, Zane) (Entered: 06/29/2007) |
| 06/29/2007 | ❶246 | Certificate of Service Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 244 Motion to Approve,, 245 Motion to Compromise or Settlement per Rule 9019, ). (Zielinski, Zane) (Entered: 06/29/2007) |
| 07/02/2007 | ❶247 | Notice of Motion and Motion for Agreed Order Lifting the Automatic Stay to Permit Surrender of Life Insurance Policy Filed by Zane L Zielinski on behalf of Frances Gecker. Hearing scheduled for 7/3/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Zielinski, Zane) (Entered: 07/02/2007) |
| 07/02/2007 | ❶248 | Amended Exhibit(s) A Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 244 Motion to Approve, ). (Attachments: # 1 Redline to Revised Exhibit A to Trustee's Motion to Approve Notice of Meeting of Creditors and Deadlines) (Zielinski, Zane) (Entered: 07/02/2007) |
| 07/02/2007 | ❶249 | Certificate of Service Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 247 Agreed Order, ). (Zielinski, Zane) (Entered: 07/02/2007) |
| 07/02/2007 | ❶250 | Certificate of Service Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 248 Exhibit, ). (Zielinski, Zane) (Entered: 07/02/2007) |
| 07/02/2007 | ❶251 | Response to (related document(s): 229 Motion for Leave to Appeal) Filed by Micah R Krohn on behalf of Frances Gecker (Attachments: # 1 Exhibit A# 2 Exhibit B) (Krohn, Micah) (Entered: 07/02/2007) |
| 07/02/2007 | ❶252 | Appearance Filed by Charles Primus on behalf of Whaling City Ford Inc . (Weston, Carel Dell) (Entered: 07/03/2007) |
| 07/03/2007 | ❶253 | Hearing set for July 17, 2007 Stricken (RE: 229 Motion for Leave to Appeal). (Devine, Tina) (Entered: 07/03/2007) |
| 07/03/2007 | ❶254 | Hearing Continued (RE: 42 Extend Deadline to File Schedules or Provide Required Information,). Hearing |

| | | |
|---|---|---|
| | | Scheduled for 07/25/2007 at 11:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 07/03/2007) |
| 07/03/2007 | ❶255 | Hearing Continued (RE: <u>12</u> Agreed Order,). Hearing Scheduled for 07/25/2007 at 11:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 07/03/2007) |
| 07/03/2007 | ❶256 | Hearing Continued (RE: <u>245</u> Compromise,). Hearing Scheduled for 07/25/2007 at 11:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 07/03/2007) |
| 07/03/2007 | ❶<u>257</u> | Memorandum Opinion (RE: <u>13</u> Motion to Compel, ). (Gomez, Denise) (Entered: 07/03/2007) |
| 07/03/2007 | ❶<u>258</u> | Order Granting Motion To Compel (Related Doc # <u>13</u>). Signed on 7/3/2007. (Gomez, Denise) (Entered: 07/03/2007) |
| 07/03/2007 | ❶259 | Appearance Filed by Norman B Newman on behalf of Michael Kayman, not individually but as Assignee for the API Creditors Trust. (Newman, Norman) (Entered: 07/03/2007) |
| 07/03/2007 | ❶<u>260</u> | Transmittal of Record to District Court. Case Number: 07CV 3750 Assigned to Judge: Lefkow (RE: 230 Notice of Appeal,, 22<u>9</u> Motion for Leave to Appeal). (Sims, Mildred) (Entered: 07/03/2007) |
| 07/03/2007 | ❶261 | Order Granting Motion to Approve (Related Doc # <u>244</u>). Signed on 7/3/2007. (Gomez, Denise) (Entered: 07/03/2007) |
| 07/03/2007 | ❶262 | Order Withdrawing Motion To Abandon (Related Doc # <u>169</u>). Signed on 7/3/2007. (Molina, Nilsa) (Entered: 07/05/2007) |
| 07/03/2007 | ❶<u>263</u> | Agreed Order Granting Motion for Agreed Order (Related Doc # <u>247</u>). Signed on 7/3/2007. (Molina, Nilsa) (Entered: 07/05/2007) |

| 07/03/2007 | ●264 | Order Scheduling (RE: 245 Motion to Compromise or Settlement per Rule 9019, ). Hearing scheduled for 7/25/2007 at 11:00 AM .Objections due by 7/18/2007. The Notice of the Motion is sufficient and further notice is waived. Signed on 7/3/2007 (Molina, Nilsa) (Entered: 07/05/2007) |
| --- | --- | --- |
| 07/06/2007 | ●265 | Request for Service of Notices. Ronald Baug, c/o UAW Legal Services Towers Office Pk suite 361 1200C Scottsville Rd Rochester, NY 14624 Filed by Ronald Baug. (Suda, John) (Entered: 07/06/2007) |
| 07/09/2007 | ●266 | CORRECTIVE ENTRY to add to the docket text the Appointment of A Chapter 11 Trustee (RE: 214 Order on Motion to Approve). (Rodarte, Aida) (Entered: 07/09/2007) |
| 07/09/2007 | ●267 | Appearance Filed by Kurt M Carlson on behalf of Ohio Indemnity Company. (Carlson, Kurt) (Entered: 07/09/2007) |
| 07/13/2007 | ●268 | Notice of Appeal to district Court. Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith. Fee Amount $255. Appellant Designation due by 7/23/2007. Transmission of Record Due by 8/22/2007. (Attachments: # 1 Exhibit Memorandum Opinion# 2 Exhibit Order)(Rodin, Joshua) Modified on 7/16/2007 to create related document #257 and 258 (Sims, Mildred). (Entered: 07/13/2007) |
| 07/13/2007 | 269 | Receipt of Notice of Appeal(07-06720) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number 7246981. Fee Amount $ 255.00 (U.S. Treasury) (Entered: 07/13/2007) |
| 07/13/2007 | ●270 | Notice of Filing and Motion for Leave to Appeal Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith. Transmission of Record Due by 7/24/2007.Hearing scheduled for 7/31/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (Rodin, Joshua) Modified on 7/16/2007 to remove hearing date, time and location (Sims, Mildred). (Entered: 07/13/2007) |

| 07/16/2007 | ●271 | CORRECTIVE ENTRY to create related document #257 and 258 (RE: 268 Notice of Appeal, ). (Sims, Mildred) (Entered: 07/16/2007) |
| 07/16/2007 | ●272 | CORRECTIVE ENTRY Hearing Rescheduled (RE: 270 Motion for Leave to Appeal, ). (Sims, Mildred) (Entered: 07/16/2007) |
| 07/16/2007 | ●273 | Notice of Filing to Bk Judge and Parties on Service List (RE: 268 Notice of Appeal, ) Re: 270. (Sims, Mildred) (Entered: 07/16/2007) |
| 07/16/2007 | ●274 | Notice of Filing to Bk Judge and Parties on Service List (RE: 230 Notice of Appeal, ) Re: 229. (Sims, Mildred) (Entered: 07/16/2007) |
| 07/19/2007 | ●275 | Notice of Motion and Motion To Stay Pending Appeal Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith. Hearing scheduled for 7/25/2007 at 11:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Rodin, Joshua) (Entered: 07/19/2007) |
| 07/19/2007 | ●276 | Notice of Motion Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith (RE: 275 Motion To Stay Pending Appeal, ). Hearing scheduled for 7/25/2007 at 11:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Rodin, Joshua) (Entered: 07/19/2007) |
| 07/20/2007 | ●277 | Appearance Filed by Courtney E Barr on behalf of LaSalle Bank, N.A.. (Barr, Courtney) (Entered: 07/20/2007) |
| 07/20/2007 | ●278 | Notice of Motion and Application to Employ Capital Administrative Resources, Inc. as Expert Consultant Filed by Micah R Krohn on behalf of Frances Gecker. Hearing scheduled for 7/25/2007 at 11:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Krohn, Micah) (Entered: 07/20/2007) |
| 07/20/2007 | ●279 | Notice of Motion and Motion to Authorize Chapter 11 |

| | | |
|---|---|---|
| | | Trustee to Make Payment to The Garden City Group, Inc. Filed by Zane L Zielinski on behalf of Frances Gecker. Hearing scheduled for 7/25/2007 at 11:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Zielinski, Zane) (Entered: 07/20/2007) |
| 07/20/2007 | ❶280 | Certificate of Service Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 279 Motion to Authorize,, 278 Application to Employ, ). (Zielinski, Zane) (Entered: 07/20/2007) |
| 07/23/2007 | ❶281 | Response to (related document(s): 270 Motion for Leave to Appeal, ) Filed by Micah R Krohn on behalf of Frances Gecker (Krohn, Micah) (Entered: 07/23/2007) |
| 07/23/2007 | ❶282 | Exhibit(s) A Filed by Micah R Krohn on behalf of Frances Gecker (RE: 281 Response). (Krohn, Micah) (Entered: 07/23/2007) |
| 07/23/2007 | ❶283 | Exhibit(s) A Filed by Micah R Krohn on behalf of Frances Gecker (RE: 278 Application to Employ, ). (Krohn, Micah) (Entered: 07/23/2007) |
| 07/23/2007 | ❶284 | Notice of Motion and Application to Employ Barry A. Chatz, George P. Apostolides, Miriam R. Stein and the Law Firm of Arnstein & Lehr LLP as Counsel for the Comittee Filed by Miriam R. Stein on behalf of Official Committee of Unsecured Creditors of the Estate of Automotive Professionals, I nc.. Hearing scheduled for 7/25/2007 at 11:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stein, Miriam) (Entered: 07/23/2007) |
| 07/23/2007 | ❶285 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith. (RE: 268 Notice of Appeal, ). (Delnero, John) (Entered: 07/23/2007) |
| 07/23/2007 | ❶286 | Affidavit of Service Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith. |

| | | |
|---|---|---|
| | | (Delnero, John) (Entered: 07/23/2007) |
| 07/24/2007 | ●287 | Transmittal of Record to District Court. Case Number: 07C 4152 Assigned to Judge: Joan H Lefko (RE: 268 Notice of Appeal,, 270 Motion for Leave to Appeal, ). (Sims, Mildred) Additional attachment(s) added on 7/24/2007 (Sims, Mildred). Modified on 7/24/2007 to attach corrected PDF (Sims, Mildred). (Entered: 07/24/2007) |
| 07/24/2007 | ●288 | CORRECTIVE ENTRY to attach corrected PDF (RE: 287 Transmittal of Record on Appeal, ). (Sims, Mildred) (Entered: 07/24/2007) |
| 07/24/2007 | ●289 | Affidavit of Service of Gina Ziegler re: Notice of Commencement of Chapter 11 Bankruptcy Case, Meeting of Creditors Filed by Emily S. Gottlieb on behalf of The Garden City Group Inc. (Attachments: # 1 Exhibit A: Notice of Commencement# 2 Exhibit B: Service List 1 of 16# 3 Exhibit B: Service List 2 of 16# 4 Exhibit B: Service List 3 of 16# 5 Exhibit B: Service List 4 of 16# 6 Exhibit B: Service List 5 of 16# 7 Exhibit B: Service List 6 of 16# 8 Exhibit B: Service List 7 of 16# (9) Exhibit B: Service List 8 of 16# 10 Exhibit B: Service List 9 of 16# 11 Exhibit B: Service List 10 of 16# 12 Exhibit B: Service List 11 of 16# 13 Exhibit B: Service List 12 of 16# 14 Exhibit B: Service List 13 of 16# 15 Exhibit B: Service List 14 of 16# 16 Exhibit B: Service List 15 of 16# 17 Exhibit B: Service List 16 of 16) (Gottlieb, Emily) (Entered: 07/24/2007) |
| 07/24/2007 | ●290 | Objection to (related document(s): 279 Motion to Authorize, ) Filed by Michael J Durrschmidt on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group (Attachments: # 1 Proposed Order) (Durrschmidt, Michael) (Entered: 07/24/2007) |
| 07/24/2007 | ●291 | Notice of Filing Marathon Financial Insurance Co., Inc., RRG's Objection to the Trustee's Motion for Authority to Authorize Payment to The Garden City Group, Inc. Filed by Michael J Durrschmidt on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group (RE: 279 Motion to Authorize,, 290 Objection). (Durrschmidt, Michael) (Entered: 07/24/2007) |
| | | |

| | | |
|---|---|---|
| 07/25/2007 | ❶292 | Hearing Continued (RE: <u>278</u> Employ,). Hearing Scheduled for 08/07/2007 at 10:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 07/25/2007) |
| 07/25/2007 | ❶293 | Hearing Continued (RE: <u>275</u> Stay Pending Appeal,). Hearing Scheduled for 08/07/2007 at 10:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 07/25/2007) |
| 07/25/2007 | ❶294 | Hearing Continued (RE: 279 Authorize,). Hearing Scheduled for 08/22/2007 at 11:15 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 07/25/2007) |
| 07/25/2007 | ❶295 | Hearing set for July 31, 2007 at 10:00 a.m. re: Motion for leave to appeal is Stricken . (Devine, Tina) (Entered: 07/25/2007) |
| 07/25/2007 | ❶<u>296</u> | Order Withdrawing Motion for Agreed Order (Related Doc # 12). Signed on 7/25/2007. (Rodarte, Aida) (Entered: 07/26/2007) |
| 07/25/2007 | ❶<u>297</u> | Order Scheduling (RE: <u>279</u> Motion to Authorize, ). Objections due by 8/8/2007. Responses due by 8/15/2007. Status hearing to be held on 8/22/2007 at 11:15 AM . Signed on 7/25/2007 (Rodarte, Aida) (Entered: 07/26/2007) |
| 07/25/2007 | ❶<u>298</u> | Order Granting Motion to Compromise (Related Doc # <u>245</u>). Signed on 7/25/2007. (Rodarte, Aida) (Entered: 07/26/2007) |
| 07/25/2007 | ❶299 | Order Granting Motion To Extend Deadline to File Schedules or Provide Required Information to 8/17/2007 (Related Doc # <u>42</u>). Signed on 7/25/2007. (Rodarte, Aida) (Entered: 07/26/2007) |
| 07/25/2007 | ❶<u>300</u> | Order Granting Application to Employ Barry A Chatz for Official Committee of Unsecured Creditors of the Estate of Automotive Professionals, I nc., George P Apostolides for Official Committee of Unsecured Creditors of the Estate of Automotive Professionals, I nc., Miriam R. Stein for |

| | | |
|---|---|---|
| | | Official Committee of Unsecured Creditors of the Estate of Automotive Professionals, I nc. Retroactive to June 22, 2007 (Related Doc # 284). Signed on 7/25/2007. (Rodarte, Aida) (Entered: 07/26/2007) |
| 07/25/2007 | ❾301 | Order Scheduling (RE: 275 Motion To Stay Pending Appeal, ). Amended Motion/Application due by 7/31/2007. Responses due by 8/6/2007. Status hearing to be held on 8/7/2007 at 10:30 AM . Signed on 7/25/2007 (Rodarte, Aida) (Entered: 07/26/2007) |
| 07/31/2007 | ❾302 | Notice of Motion and Amended Motion To Stay Pending Appeal Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith. Hearing scheduled for 8/7/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Proposed Order) (Delnero, John) (Entered: 07/31/2007) |
| 08/01/2007 | ❾303 | Addendum to Record on Appeal . (RE: 268 Notice of Appeal, ). (Sims, Mildred) (Entered: 08/01/2007) |
| 08/02/2007 | ❾304 | Notice of Motion and Motion to Approve Compromise or Settlement per Rule 9019 with Dealers' Financial Services Filed by Micah R Krohn on behalf of Frances Gecker. Hearing scheduled for 8/22/2007 at 11:15 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Krohn, Micah) (Entered: 08/02/2007) |
| 08/06/2007 | ❾305 | Response to (related document(s): 302 Motion To Stay Pending Appeal, ) Filed by Micah R Krohn on behalf of Frances Gecker (Attachments: # 1 Exhibit A# 2 Appended unreported decision - Baker# 3 Appended unreported decision - Dunes Hotel# 4 Appended unreported decision - Enron# 5 Appended unreported decision - Kmart# 6 Appended unreported decision - Mac Panel# 7 Appended unreported decision - Sibley# 8 Appended unreported decision - Zurich) (Krohn, Micah) (Entered: 08/06/2007) |
| 08/07/2007 | ❾306 | Hearing Continued (RE: 275 Stay Pending Appeal,). Hearing Scheduled for 08/22/2007 at 11:15 AM at |

| | | |
|---|---|---|
| | | Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 08/07/2007) |
| 08/07/2007 | ●307 | Hearing Continued (RE: 302 Stay Pending Appeal,). Hearing Scheduled for 08/22/2007 at 11:15 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 08/07/2007) |
| 08/07/2007 | ●308 | Order Granting Application to Employ Capital Administrative Resources Inc (Related Doc # 278). Signed on 8/7/2007. (Rodarte, Aida) (Entered: 08/08/2007) |
| 08/07/2007 | ●309 | Order Scheduling (RE: 279 Motion to Authorize, ). Status hearing to be held on 8/22/2007 at 11:15 AM . Signed on 8/7/2007 (Rodarte, Aida) (Entered: 08/08/2007) |
| 08/20/2007 | ●310 | Notice of Motion and Application for Compensation for Frank/Gecker LLP, Trustee's Attorney, Fee: $142844.00, Expenses: $1862.25. Filed by Frances Gecker. Hearing scheduled for 9/10/2007 at 04:00 PM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Gecker, Frances) (Entered: 08/20/2007) |
| 08/20/2007 | ●311 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Frank/Gecker LLP (RE: 310 Application for Compensation, ). (Gecker, Frances) (Entered: 08/20/2007) |
| 08/20/2007 | ●312 | Notice of Motion and Application for Compensation for Frances Gecker, Trustee Chapter 11, Fee: $57325.00, Expenses: $0.00. Filed by Frances Gecker. Hearing scheduled for 9/10/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Gecker, Frances) (Entered: 08/20/2007) |
| 08/20/2007 | ●313 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Frances Gecker (RE: 312 Application for Compensation, ). (Gecker, Frances) (Entered: 08/20/2007) |
| 08/20/2007 | ●314 | Amended Notice of Motion Filed by Frances Gecker on behalf of Frank/Gecker LLP (RE: 310 Application for |

| | | |
|---|---|---|
| | | Compensation, ). Hearing scheduled for 9/12/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Gecker, Frances) (Entered: 08/20/2007) |
| 08/20/2007 | ●315 | Amended Notice of Motion Filed by Frances Gecker on behalf of Frances Gecker (RE: 312 Application for Compensation, ). Hearing scheduled for 9/12/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Gecker, Frances) (Entered: 08/20/2007) |
| 08/21/2007 | ●316 | Schedules A, B, D, E, F, G, H Filed by Frances Gecker on behalf of Frances Gecker. (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/21/2007) |
| 08/21/2007 | ●317 | Declaration Concerning Debtor's Schedules Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/21/2007) |
| 08/21/2007 | ●318 | Statement of Financial Affairs Filed by Frances Gecker on behalf of Frances Gecker. (Attachments: # 1 Part 2) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/21/2007) |
| 08/21/2007 | ●319 | Objection to (related document(s): 304 Motion to Compromise or Settlement per Rule 9019, ) Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Delnero, John) (Entered: 08/21/2007) |
| 08/22/2007 | ●320 | Notice of Motion and Application for Compensation for Development Specialists Inc, Financial Advisor, Fee: $54485.50, Expenses: $741.66. Filed by Frances Gecker. Hearing scheduled for 9/12/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Proposed Order) (Gecker, Frances) (Entered: 08/22/2007) |
| | | |

| 08/22/2007 | ❷321 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Development Specialists Inc (RE: 320 Application for Compensation, ). (Gecker, Frances) (Entered: 08/22/2007) |
| --- | --- | --- |
| 08/22/2007 | ❷322 | Hearing Continued (RE: 275 Stay Pending Appeal,). Hearing Scheduled for 09/12/2007 at 10:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 08/22/2007) |
| 08/22/2007 | ❷323 | Hearing Continued (RE: 302 Stay Pending Appeal,). Hearing Scheduled for 09/12/2007 at 10:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 08/22/2007) |
| 08/22/2007 | ❷324 | Attachment(s) Schedule F - Service Contract Claims Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 Part 2 - Service Contract Claims# 2 Part 3 - Service Contract Claims# 3 Part 4 - Service Contract Claims# 4 Part 5 - Service Contract Claims# 5 Part 6 - Service Contract Claims# 6 Part 7 - Service Contract Claims# 7 Part 8 - Service Contract Claims# 8 Part 9 - Service Contract Claims# 9 Part 10 - Service Contract Claims# 10 Part 11 - Service Contract Claims) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/22/2007) |
| 08/22/2007 | ❷325 | Attachment(s) Schedule F - Claims and Cancellations Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/22/2007) |
| 08/22/2007 | ❷326 | Attachment(s) Schedule F - Gulf/Travelers AO Contract Holders Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (2)# 2 (3)# 3 (4)# 4 (5)# 5 (6)# 6 (7)# 7 (8)# 8 (9)# 9 (10)# 10 (11)# 11 (12)# 12 (13)# 13 (14)# 14 (15)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/22/2007) |

| 08/22/2007 | ●327 | Attachment(s) Schedule F - Gulf/Travelers AO Contract Holders (Part 2) #(16) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (17)# 2 (18)# 3 (19)# 4 (20)# 5 (21)# 6 (22)# 7 (23)# 8 (24) # 9 (25)# 10 (26)# 11 (27)# 12 (28)# 13 (29)# 14 (30)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/22/2007) |
| --- | --- | --- |
| 08/22/2007 | ●328 | Attachment(s) Schedule F - Gulf/Travelers AO Contract Holders - Part 3 (#31) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (32)# 2 (33)# 3 (34)# 4 (35)# 5 (36)# 6 (37)# 7 (38)# 8 (39) # 9 (40)# 10 (41)# 11 (42)# 12 (43)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/22/2007) |
| 08/22/2007 | ●329 | Order Withdrawing Motion to Authorize (Related Doc # 279). Signed on 8/22/2007. (Rodarte, Aida) (Entered: 08/23/2007) |
| 08/22/2007 | ●330 | Order Granting Motion to Compromise (Related Doc # 304). Signed on 8/22/2007. (Rodarte, Aida) (Entered: 08/23/2007) |
| 08/26/2007 | ●331 | Attachment(s) Schedule F - Marathon AO (Part 1) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (2)# 2 (3)# 3 (4)# 4 (5)# 5 (6)# 6 (7)# 7 (8)# 8 (9)# 9 (10)# 10 (11)# 11 (12)# 12 (13)# 13 (14)# 14 (15)# 15 (16)# 16 (17)# 17 (18)# 18 (19)# 19 (20)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | ●332 | Attachment(s) Schedule F - Marathon AO (Part 2) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (22)# 2 (23)# 3 (24)# 4 (25)# 5 (26)# 6 (27)# 7 (28)# 8 (29)# 9 (30)# 10 (31)# 11 (32)# 12 (33)# 13 (34)# 14 (35)# 15 (36)# 16 (37)# 17 (38)# 18 (39)# 19 (40)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |

| 08/26/2007 | ◑333 | Attachment(s) Schedule F - Marathon AO (Part 3) (41) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (42)# 2 (43)# 3 (44)# 4 (45)# 5 (46)# 6 (47)# 7 (48)# 8 (49)# 9 (50)# 10 (51)# 11 (52)# 12 (53)# 13 (54)# 14 (55)# 15 (56)# 16 (57)# 17 (58) # 18 (59)# 19 (60)# 20 (61)# 21 (62)# 22 (63)# 23 (64)# 24 (65)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| --- | --- | --- |
| 08/26/2007 | ◑334 | Attachment(s) Schedule F - Marathon AO (Part 4) (66) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (67)# 2 (68)# 3 (69)# 4 (70)# 5 (71)# 6 (72)# 7 (73)# 8 (74)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | ◑335 | Attachment(s) Schedule F - Marathon AO (Part 5) (G through M) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (2)# 2 (3)# 3 (4)# 4 (5)# 5 (6)# 6 (7)# 7 (8)# 8 (9)# 9 (10)# 10 (11)# 11 (12)# 12 (13)# 13 (14)# 14 (15)# 15 (16)# 16 (17)# 17 (18) # 18 (19)# 19 (20)# 20 (21)# 21 (22)# 22 (23)# 23 (24)# 24 (25)# 25 (26)# 26 (27)# 27 (28)# 28 (29)# 29 (30)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | ◑336 | Attachment(s) Schedule F - Marathon AO (Part 6) (G through M) (#31) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (32)# 2 (33)# 3 (34)# 4 (35)# 5 (36)# 6 (37)# 7 (38)# 8 (39) # 9 (40)# 10 (41)# 11 (42)# 12 (43)# 13 (44)# 14 (45)# 15 (46)# 16 (47)# 17 (48)# 18 (49)# 19 (50)# 20 (51)# 21 (52) # 22 (53)# 23 (54)# 24 (55)# 25 (56)# 26 (57)# 27 (58)# 28 (59)# 29 (60)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | ◑337 | Attachment(s) Schedule F - Marathon AO (Part 7) (G through M) (#61) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 |

| | | |
|---|---|---|
| | | (62)# 2 (63)# 3 (64)# 4 (65)# 5 (66)# 6 (67)# 7 (68)# 8 (69)# 9 (70)# 10 (71)# 11 (72)# 12 (73)# 13 (74)# 14 (75)# 15 (76)# 16 (77)# 17 (78)# 18 (79)# 19 (80)# 20 (81)# 21 (82)# 22 (83)# 23 (84)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | ❍338 | Attachment(s) Schedule F - Marathon AO (Part 8) (N through T) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (2)# 2 (3)# 3 (4)# 4 (5)# 5 (6)# 6 (7)# 7 (8)# 8 (9)# 9 (10)# 10 (11)# 11 (12)# 12 (13)# 13 (14)# 14 (15)# 15 (16)# 16 (17)# 17 (18)# 18 (19)# 19 (20)# 20 (21)# 21 (22)# 22 (23)# 23 (24)# 24 (25)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | ❍339 | Attachment(s) Schedule F - Marathon AO (Part 9) (N through T) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (27)# 2 (28)# 3 (29)# 4 (30)# 5 (31)# 6 (32)# 7 (33)# 8 (34)# 9 (35)# 10 (36)# 11 (37)# 12 (38)# 13 (39)# 14 (40)# 15 (41)# 16 (42)# 17 (43)# 18 (44)# 19 (45)# 20 (46)# 21 (47)# 22 (48)# 23 (49)# 24 (50)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | ❍340 | Attachment(s) Schedule F - Marathon AO (Part 10) (N through T) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (52)# 2 (53)# 3 (54)# 4 (55)# 5 (56)# 6 (57)# 7 (58)# 8 (59)# 9 (60)# 10 (61)# 11 (62)# 12 (63)# 13 (64)# 14 (65)# 15 (66)# 16 (67)# 17 (68)# 18 (69)# 19 (70)# 20 (71)# 21 (72)# 22 (73)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | ❍341 | Attachment(s) Schedule F - Marathon AO (Part 11) (U through Z) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (2)# 2 (3)# 3 (4)# 4 (5)# 5 (6)# 6 (7)# 7 (8)# 8 (9)# 9 (10)# 10 (11)# (11) (12)# 12 (13)# 13 (14)# 14 (15)# 15 (16)# 16 (17)# 17 |

| | | |
|---|---|---|
| | | (18)# <u>18</u> (19)# <u>19</u> (20)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | ●342 | Attachment(s) Schedule F - Marathon AO, Part 2 Filed by Frances Gecker on behalf of Frances Gecker (RE: <u>316</u> Schedules). (Attachments: # <u>1</u> (2)# <u>2</u> (3)# <u>3</u> (4)# <u>4</u> (5)# <u>5</u> (6)# <u>6</u> (7)# <u>7</u> (8)# <u>8</u> (9)# <u>9</u> (10)# <u>10</u> (11)# 11 (12)# <u>12</u> (13)# <u>13</u> (14)# <u>14</u> (15)# <u>15</u> (16)# 16 (17)# 17 (18)# <u>18</u> (19)# <u>19</u> (20)# 20 (21)# 21 (22)# <u>22</u> (23)# <u>23</u> (24)# <u>24</u> (25)# <u>25</u> (26) # <u>26</u> (27)# <u>27</u> (28)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | ●<u>343</u> | Attachment(s) Schedule F - Gulf Travelers DO (Part 13) Filed by Frances Gecker on behalf of Frances Gecker (RE: <u>316</u> Schedules). (Attachments: # <u>1</u> (2)# <u>2</u> (3)# <u>3</u> (4)# <u>4</u> (5)# <u>5</u> (6)# <u>6</u> (7)# <u>7</u> (8)# <u>8</u> (9)# <u>9</u> (10)# <u>10</u> (11)# 11 (12)# <u>12</u> (13) # 13 (14)# 14 (15)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | ●<u>344</u> | Attachment(s) Schedule F - Marathon DO (Part 14) Filed by Frances Gecker on behalf of Frances Gecker (RE: <u>316</u> Schedules). (Attachments: # 1 (2)# 2 (3)# 3 (4)# <u>4</u> (5)# <u>5</u> (6)# <u>6</u> (7)# <u>7</u> (8)# <u>8</u> (9)# <u>9</u> (10)# <u>10</u> (11)# <u>11</u> (12)# <u>12</u> (13)# 13 (14)# 14 (15)# 15 (16)# 16 (17)# 17 (18)# 18 (19)# <u>19</u> (20)# <u>20</u> (21)# 21 (22)# <u>22</u> (23)# <u>23</u> (24)# <u>24</u> (25)# <u>25</u> (26) # <u>26</u> (27)# <u>27</u> (28)# <u>28</u> (29)# <u>29</u> (30)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | ●<u>345</u> | Attachment(s) Schedule F - Marathon DO (Part 15) Filed by Frances Gecker on behalf of Frances Gecker (RE: <u>316</u> Schedules). (Attachments: # 1 (32)# 2 (33)# 3 (34)# <u>4</u> (35)# <u>5</u> (36)# <u>6</u> (37)# <u>7</u> (38)# <u>8</u> (39)# <u>9</u> (40)# <u>10</u> (41)# <u>11</u> (42)# <u>12</u> (43)# <u>13</u> (44)# <u>14</u> (45)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals |

| | | |
|---|---|---|
| | | Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | ○346 | Attachment(s) Schedule F - GPRs (A through K) Part 16 Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (2)# 2 (3)# 3 (4)# 4 (5)# 5 (6)# 6 (7)# 7 (8)# 8 (9)# 9 (10)# 10 (11)# 11 (12)# 12 (13) # 13 (14)# 14 (15)# 15 (16)# 16 (17)# 17 (18)# 18 (19)# 19 (20)# 20 (21)# 21 (22)# 22 (23)# 23 (24)# 24 (25)# 25 (26) # 26 (27)# 27 (28)# 28 (29)# 29 (30)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | ○347 | Attachment(s) Schedule F - GPRs (A through K) Part 17 Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (32)# 2 (33)# 3 (34)# 4 (35)# 5 (36)# 6 (37)# 7 (38)# 8 (39)# 9 (40)# 10 (41)# 11 (42)# 12 (43)# 13 (44)# 14 45# 15 (46)# 16 (47)# 17 (48)# 18 (49)# 19 (50)# 20 (51)# 21 (52)# 22 (53)# 23 (54)# 24 (55)# 25 (56)# 26 (57)# 27 (58)# 28 (59)# 29 (60)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | ○348 | Attachment(s) Schedule F - GPRs (A through K) Part 18 Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (62)# 2 (63)# 3 (64)# 4 (65)# 5 (66)# 6 (67)# 7 (68)# 8 (69)# 9 (70)# 10 (71)# 11 (72)# 12 (73)# 13 (74)# 14 (75)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | ○349 | Attachment(s) Schedule F - GPRs (L through Z) Part 19 Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (2)# 2 (3)# 3 (4)# 4 (5)# 5 (6)# 6 (7)# 7 (8)# 8 (9)# 9 (10)# 10 (11)# 11 (12)# 12 (13) # 13 (14)# 14 (15)# 15 (16)# 16 (17)# 17 (18)# 18 (19)# 19 (20)# 20 (21)# 21 (22)# 22 (23)# 23 (24)# 24 (25)# 25 (26) # 26 (27)# 27 (28)# 28 (29)# 29 (30)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | ○350 | Attachment(s) Schedule F - GPRs (L through Z) Part 20 |

| | | |
|---|---|---|
| | | Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (32)# 2 (33)# 3 (34)# 4 (35)# 5 (36)# 6 (37)# 7 (38)# 8 (39)# 9 (40)# 10 (41)# 11 (42)# 12 (43)# 13 (44)# 14 (45)# 15 (46)# 16 (47)# 17 (48) # 18 (49)# 19 (50)# 20 (51)# 21 (52)# 22 (53)# 23 (54)# 24 (55)# 25 (56)# 26 (57)# 27 (58)# 28 (59)# 29 (60)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | ❶351 | Attachment(s) Schedule F - GPRs (L through Z) Part 21 Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (62)# 2 (63)# 3 (64)# 4 (65)# 5 (66)# 6 (67)# 7 (68)# 8 (69)# 9 (70)# 10 (71)# 11 (72)# 12 (73)# 13 (74)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | ❶352 | Attachment(s) Schedule F - Dealers Part 22 Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (2)# 2 (3)# 3 (4)# 4 (5)# 5 (6)# 6 (7)# 7 (8)# 8 (9)# 9 (10)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | ❶353 | Attachment(s) Schedule F - Agents (Part 23) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/27/2007 | ❶354 | CORRECTIVE ENTRY to correct on behalf of Automotive Professionals Inc (RE: 328 Attachment,, 331 Attachment,, 335 Attachment, ,, 353 Attachment, 340 Attachment, ,, 347 Attachment, ,, 336 Attachment, ,, 341 Attachment,, 324 Attachment, ,, 332 Attachment,, 327 Attachment,, 349 Attachment, ,, 343 Attachment,, 342 Attachment, ,, 318 Statement of Financial Affairs, 334 Attachment,, 345 Attachment,, 316 Schedules, 351 Attachment,, 326 Attachment,, 337 Attachment, ,, 344 Attachment, ,, 348 Attachment,, 333 Attachment, ,, 346 Attachment, ,, 325 Attachment, 350 Attachment, ,, 317 Declaration, 352 |

| | | |
|---|---|---|
| | | Attachment,, 339 Attachment, , ). (Sims, Mildred) (Entered: 08/27/2007) |
| 09/07/2007 | 355 | Notice of Motion and Motion to Authorize Chapter 11 Trustee to To Pay Trustee's Bond Filed by Zane L Zielinski on behalf of Frances Gecker. Hearing scheduled for 9/12/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Zielinski, Zane) (Entered: 09/07/2007) |
| 09/11/2007 | 356 | Objection to (related document(s): 355 Motion to Authorize, ) Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith (Attachments: # 1 Exhibit LaSalle Order# 2 Exhibit Schedule B# 3 Exhibit A/O Dealer Agreement# 4 Exhibit A/O VSC# 5 Exhibit Conservation Order# 6 Exhibit Email From Counsel# 7 Exhibit Transcript# 8 Proposed Order) (Delnero, John) (Entered: 09/11/2007) |
| 09/12/2007 | 357 | Supplemental Affidavit of Service Filed by Emily S. Gottlieb on behalf of The Garden City Group Inc (RE: 289 Affidavit of Service,,, ). (Gottlieb, Emily) (Entered: 09/12/2007) |
| 09/12/2007 | 358 | Hearing Continued (RE: 275 Stay Pending Appeal). Hearing Scheduled for 10/23/2007 at 10:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 09/12/2007) |
| 09/12/2007 | 359 | Hearing Continued (RE: 302 Stay Pending Appeal). Hearing Scheduled for 10/23/2007 at 10:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 09/12/2007) |
| 09/12/2007 | 360 | **INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE** Report - April 2007 Monthly Operating Report Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) Modified on 10/10/2007 (Sims, Mildred). (Entered: 09/12/2007) |
| 09/12/2007 | 361 | **INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE** Report - May 2007 Monthly Operating |

| | | Report Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) Modified on 10/10/2007 (Sims, Mildred). (Entered: 09/12/2007) |
|---|---|---|
| 09/12/2007 | ●362 | **INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE** Report - June 2007 Monthly Operating Report Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) Modified on 10/10/2007 (Sims, Mildred). (Entered: 09/12/2007) |
| 09/12/2007 | ●363 | **INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE** Report - July 2007 Monthly Operating Report Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) Modified on 10/10/2007 (Sims, Mildred). (Entered: 09/12/2007) |
| 09/12/2007 | ●364 | Hearing Continued (RE: 355 Motion to Authorize trustee to pay bond, ). Hearing scheduled for 12/18/2007 at 11:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 09/12/2007) |
| 09/12/2007 | ●365 | Order Granting Application For Compensation for the Period June 12, 2007 through July 31, 2007 (Related Doc # 310). Frank/Gecker LLP, fees awarded: $142844.00, expenses awarded: $1862.25. Signed on 9/12/2007. (Rodarte, Aida) (Entered: 09/13/2007) |
| 09/12/2007 | ●366 | Order Granting Application For Compensation for the Period June 26, 2007 through July 31, 2007 (Related Doc # 320). Development Specialists Inc, fees awarded: $54485.50, expenses awarded: $741.66. Signed on 9/12/2007. (Rodarte, Aida) (Entered: 09/13/2007) |
| 09/12/2007 | ●367 | Order Granting Application For Compensation for the Period June 12, 2007 through July 31, 2007 (Related Doc # 312). Frances Gecker, fees awarded: $57325.00, expenses awarded: $0.00. Signed on 9/12/2007. (Rodarte, Aida) (Entered: 09/13/2007) |
| 09/12/2007 | ●368 | Order Scheduling (RE: 355 Motion to Authorize, ). Discovery Cutoff 9/17/2007.Reply due by: 12/3/2007 Responses due by 10/1/2007. Status hearing to be held on |

| | | |
|---|---|---|
| | | 12/18/2007 at 11:00 AM; depositions shall be conducted by 10/31/2007, responses to the objection filed by The People of the State of Illinois ex rel Michael T. McRaith, Director of Insurance, shall be filed and served on or before 11/8/2007 . Signed on 9/12/2007 (Gomez, Denise) (Entered: 09/14/2007) |
| 09/20/2007 | ●369 | Notice of Motion and Second Application for Compensation for Frank/Gecker LLP, Trustee's Attorney, Fee: $65505.00, Expenses: $544.36. Filed by Frances Gecker. Hearing scheduled for 10/23/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Gecker, Frances) (Entered: 09/20/2007) |
| 09/20/2007 | ●370 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Frank/Gecker LLP (RE: 369 Application for Compensation, ). (Gecker, Frances) (Entered: 09/20/2007) |
| 09/20/2007 | ●371 | Notice of Motion and Second Application for Compensation for Frances Gecker, Trustee Chapter 11, Fee: $22332.00, Expenses: $0.00. Filed by Frances Gecker. Hearing scheduled for 10/23/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Gecker, Frances) (Entered: 09/20/2007) |
| 09/20/2007 | ●372 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Frances Gecker (RE: 371 Application for Compensation, ). (Gecker, Frances) (Entered: 09/20/2007) |
| 09/20/2007 | ●373 | Notice of Motion and Second Interim Application for Compensation for Development Specialists Inc, Financial Advisor, Fee: $63547.50, Expenses: $1081.32. Filed by Frances Gecker. Hearing scheduled for 10/23/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Proposed Order) (Gecker, Frances) (Entered: 09/20/2007) |
| 09/20/2007 | ●374 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Development Specialists Inc (RE: 373 |

| | | Application for Compensation, ). (Gecker, Frances) (Entered: 09/20/2007) |
|---|---|---|
| 10/02/2007 | ●375 | Notice of Motion and Motion for Agreed Order Authorizing Surrender of Life Insurance Policy Filed by Micah R Krohn on behalf of Frances Gecker. Hearing scheduled for 10/4/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Krohn, Micah) (Entered: 10/02/2007) |
| 10/02/2007 | ●376 | Notice of Motion and Motion to Authorize Entry to of an Order Approving Notice of the Motion for Entry of an Order Approving Settlement, Release and Policy Buyback Agreement with The Travelers Indemnity Company Filed by Zane L Zielinski on behalf of Frances Gecker. Hearing scheduled for 10/4/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Zielinski, Zane) (Entered: 10/02/2007) |
| 10/03/2007 | ●377 | Notice of Motion and Motion to Approve Compromise or Settlement per Rule 9019 with The Travelers Indemnity Company Filed by Micah R Krohn on behalf of Frances Gecker. Hearing scheduled for 10/23/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Krohn, Micah) (Entered: 10/03/2007) |
| 10/03/2007 | ●378 | Notice of Motion and Motion to Approve Compromise or Settlement per Rule 9019 with Certain Dealers Filed by Micah R Krohn on behalf of Frances Gecker. Hearing scheduled for 10/23/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Proposed Order) (Krohn, Micah) (Entered: 10/03/2007) |
| 10/04/2007 | ●379 | Summary of Cash Receipt and Disbursement for Filing Period Ending April 30, 2007 Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) (Entered: 10/04/2007) |
| | | |

| 10/04/2007 | ❶380 | Notice of Filing Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 379 Summary of Cash Receipt and Disbursement). (Zielinski, Zane) (Entered: 10/04/2007) |
| --- | --- | --- |
| 10/04/2007 | ❶381 | Summary of Cash Receipt and Disbursement for Filing Period Ending May 31, 2007 Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) (Entered: 10/04/2007) |
| 10/04/2007 | ❶382 | Notice of Filing Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 381 Summary of Cash Receipt and Disbursement). (Zielinski, Zane) (Entered: 10/04/2007) |
| 10/04/2007 | ❶383 | Summary of Cash Receipt and Disbursement for Filing Period Ending June 30, 2007 Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) (Entered: 10/04/2007) |
| 10/04/2007 | ❶384 | Notice of Filing Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 383 Summary of Cash Receipt and Disbursement). (Zielinski, Zane) (Entered: 10/04/2007) |
| 10/04/2007 | ❶385 | Amended Summary of Cash Receipt and Disbursement for Filing Period Ending July 31, 2007 Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) (Entered: 10/04/2007) |
| 10/04/2007 | ❶386 | Notice of Filing Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 385 Summary of Cash Receipt and Disbursement). (Zielinski, Zane) (Entered: 10/04/2007) |
| 10/04/2007 | ❶387 | Summary of Cash Receipt and Disbursement for Filing Period Ending August 31, 2007 Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) (Entered: 10/04/2007) |
| 10/04/2007 | ❶388 | Notice of Filing Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 387 Summary of Cash Receipt and Disbursement). (Zielinski, Zane) (Entered: 10/04/2007) |
| 10/04/2007 | ❶389 | Hearing Continued (RE: 376 Authorize). Hearing Scheduled for 10/30/2007 at 11:15 AM at Courtroom 742 |

| | | 219 South Dearborn, Chicago, IL, 60604. (Green,Josephine) (Entered: 10/04/2007) |
| --- | --- | --- |
| 10/04/2007 | 390 | Summary of Cash Receipt and Disbursement for Filing Period Ending September 30, 2007 Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) (Entered: 10/04/2007) |
| 10/04/2007 | 391 | Notice of Filing Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 390 Summary of Cash Receipt and Disbursement). (Zielinski, Zane) (Entered: 10/04/2007) |
| 10/04/2007 | 392 | Order Granting Motion for Agreed Order Authorizing Surrender of Life Insurance (Related Doc # 375). Signed on 10/4/2007. (Weston, Carel Dell) (Entered: 10/05/2007) |
| 10/05/2007 | 393 | Summary of Cash Receipt and Disbursement for Filing Period Ending September 30, 2007 Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) (Entered: 10/05/2007) |
| 10/05/2007 | 394 | Notice of Filing Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 393 Summary of Cash Receipt and Disbursement). (Zielinski, Zane) (Entered: 10/05/2007) |
| 10/09/2007 | 395 | **INCORRECT EVENT ENTERED** Order Scheduling (RE: 376 Motion to Authorize, ). Brief due by 10/23/2007.Objections due by 10/23/2007 at 4:00 p.m. Responses due by 10/26/2007. Signed on 10/9/2007 (Rodarte, Aida) Modified on 11/28/2007 (Rodarte, Aida). (Entered: 10/09/2007) |
| 10/10/2007 | 396 | Amended Notice of Motion Filed by Micah R Krohn on behalf of Frances Gecker (RE: 377 Motion to Compromise or Settlement per Rule 9019, ). Hearing scheduled for 10/30/2007 at 11:15 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B) (Krohn, Micah) (Entered: 10/10/2007) |
| 10/10/2007 | 397 | Notice of Motion and Motion to Approve Compromise or Settlement per Rule 9019 with The Herb Chambers |

| | | |
|---|---|---|
| | | Companies Filed by Micah R Krohn on behalf of Frances Gecker. Hearing scheduled for 10/30/2007 at 11:15 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit 1# 2 Proposed Order) (Krohn, Micah) (Entered: 10/10/2007) |
| 10/10/2007 | ❶398 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE (RE: 361 Report, 362 Report, 360 Report, 363 Report). (Sims, Mildred) (Entered: 10/10/2007) |
| 10/11/2007 | ❶399 | Affidavit of Service Filed by Emily S. Gottlieb on behalf of The Garden City Group Inc (RE: 376 Motion to Authorize, ). (Gottlieb, Emily) (Entered: 10/11/2007) |
| 10/11/2007 | ❶400 | Affidavit of Service Filed by Emily S. Gottlieb on behalf of The Garden City Group Inc (RE: 376 Motion to Authorize, ). (Attachments: # 1 Consumer Service List pp. 1-838# 2 Consumer Service List pp. 839-1676# 3 Consumer Service List pp 1677-2515# 4 Consumer Service List pp 2516-end) (Gottlieb, Emily) (Entered: 10/11/2007) |
| 10/18/2007 | ❶401 | Notice of Motion and First Monthly Application for Compensation for Arnstein & Lehr LLP, Creditor Comm. Aty, Fee: $59,205.00, Expenses: $153.66. Filed by Joy E Levy. Hearing scheduled for 11/20/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Levy, Joy) (Entered: 10/18/2007) |
| 10/19/2007 | ❶402 | Notice of Motion and Third Application for Compensation for Frances Gecker, Trustee Chapter 11, Fee: $18104.00, Expenses: $. Filed by Frances Gecker. Hearing scheduled for 11/20/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Gecker, Frances) (Entered: 10/19/2007) |
| 10/19/2007 | ❶403 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Frances Gecker (RE: 402 Application for Compensation, ). (Gecker, Frances) (Entered: 10/19/2007) |
| | | |

| 10/19/2007 | ●404 | Notice of Motion and Third Application for Compensation for Frank/Gecker LLP, Trustee's Attorney, Fee: $57695.00, Expenses: $802.24. Filed by Frances Gecker. Hearing scheduled for 11/20/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Gecker, Frances) (Entered: 10/19/2007) |
|---|---|---|
| 10/19/2007 | ●405 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Frank/Gecker LLP (RE: 404 Application for Compensation, ). (Gecker, Frances) (Entered: 10/19/2007) |
| 10/19/2007 | ●406 | Notice of Motion and Third Application for Compensation for Development Specialists Inc, Financial Advisor, Fee: $94870.50, Expenses: $1241.48. Filed by Frances Gecker. Hearing scheduled for 11/20/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Proposed Order) (Gecker, Frances) (Entered: 10/19/2007) |
| 10/19/2007 | ●407 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Development Specialists Inc (RE: 406 Application for Compensation, ). (Gecker, Frances) (Entered: 10/19/2007) |
| 10/22/2007 | ●408 | Objection to (related document(s): 377 Motion to Compromise or Settlement per Rule 9019, ) Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc. (Attachments: # 1 Proposed Order) (Levicoff, Avrum) (Entered: 10/22/2007) |
| 10/22/2007 | ●409 | Certificate of Service Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc. (RE: 408 Objection, ). (Levicoff, Avrum) (Entered: 10/22/2007) |
| 10/22/2007 | ●410 | Objection to (related document(s): 378 Motion to |

| | | Compromise or Settlement per Rule 9019, ) Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith (Attachments: # 1 Exhibit Trustee's Responses to Director's Interrogatories# 2 Exhibit Marathon Policies# 3 Exhibit Marathon VSC# 4 Exhibit Conservation Order) (Delnero, John) (Entered: 10/22/2007) |
|---|---|---|
| 10/22/2007 | ●411 | Affidavit Filed by Craig E Donnelly on behalf of James Hawk Sr.. (Donnelly, Craig) (Entered: 10/22/2007) |
| 10/22/2007 | ●412 | Notice of Filing Affidavit Filed by Craig E Donnelly on behalf of James Hawk Sr.. (Donnelly, Craig) (Entered: 10/22/2007) |
| 10/22/2007 | ●413 | Appearance for Michael P. Connelly, Cory D. Anderson and Craig E. Donnelly Filed by Craig E Donnelly on behalf of James Hawk Sr.. (Donnelly, Craig) (Entered: 10/22/2007) |
| 10/22/2007 | ●414 | Notice of Filing Notice of Filing for Attorney Appearances Filed by Craig E Donnelly on behalf of James Hawk Sr.. (Donnelly, Craig) (Entered: 10/22/2007) |
| 10/22/2007 | ●415 | Notice of Motion and Motion to Quash Marathon Financial Insurance Company Inc.'s Subpoena for Deposition Filed by Craig E Donnelly on behalf of James Hawk Sr.. Hearing scheduled for 10/25/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C pt 1# 4 Exhibit C pt 2# 5 Exhibit C pt 3# 6 Exhibit D pt 1# 7 Exhibit D pt 2# 8 Exhibit D pt 3# 9 Exhibit D pt 4# 10 Exhibit E# 11 Exhibit F pt 1# 12 Exhibit F pt 2# 13 Exhibit F pt 3# 14 Exhibit F pt 4) (Donnelly, Craig) (Entered: 10/22/2007) |
| 10/22/2007 | ●416 | Notice of Motion Filed by Craig E Donnelly on behalf of James Hawk Sr. (RE: 415 Motion to Quash,, ). Hearing scheduled for 10/25/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Donnelly, Craig) (Entered: 10/22/2007) |
| 10/23/2007 | ●417 | Hearing Continued (RE: 275 Motion To Stay Pending |

| | | |
|---|---|---|
| | | Appeal,, 302 Motion To Stay Pending Appeal, ). Hearing scheduled for 10/30/2007 at 11:15 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 10/23/2007) |
| 10/23/2007 | ◑418 | Hearing Continued (RE: 275 Stay Pending Appeal). Hearing Scheduled for 10/30/2007 at 11:15 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 10/23/2007) |
| 10/23/2007 | ◑419 | Hearing Continued (RE: 302 Stay Pending Appeal). Hearing Scheduled for 10/30/2007 at 11:15 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 10/23/2007) |
| 10/23/2007 | ◑420 | Hearing Continued (RE: 377 Compromise). Hearing Scheduled for 10/30/2007 at 11:15 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 10/23/2007) |
| 10/23/2007 | ◑421 | Hearing Continued (RE: 378 Compromise). Hearing Scheduled for 10/30/2007 at 11:15 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 10/23/2007) |
| 10/23/2007 | ◑422 | Amended Certificate of Service Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc. (RE: 408 Objection, ). (Levicoff, Avrum) (Entered: 10/23/2007) |
| 10/23/2007 | ◑423 | Objection to (related document(s): 397 Motion to Compromise or Settlement per Rule 9019, ) Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith (Attachments: # 1 Exhibit Exhibit A (1 of 3)# 2 Exhibit Exhibit A (2 of 3)# 3 Exhibit Exhibit A (3 of 3)) (Delnero, John) (Entered: 10/23/2007) |
| 10/23/2007 | ◑424 | Objection to (related document(s): 377 Motion to Compromise or Settlement per Rule 9019, ) Filed by John S. Delnero on behalf of People of the State of Illinois ex rel |

| | | Michael T. McRaith (Attachments: # 1 Exhibit AO Dealer Agreement# 2 Exhibit VSC) (Delnero, John) (Entered: 10/23/2007) |
|---|---|---|
| 10/23/2007 | ●425 | Notice of Appearance and Request for Notice Filed by Martin B. Tucker on behalf of Clutts Auto Sales, Inc.. (Tucker, Martin) (Entered: 10/23/2007) |
| 10/23/2007 | ●426 | Joinder Objection to (related document(s): 377 Motion to Compromise or Settlement per Rule 9019, ) Filed by Martin B. Tucker on behalf of Clutts Auto Sales, Inc. (Tucker, Martin) (Entered: 10/23/2007) |
| 10/23/2007 | ●427 | Brief in Support to (related document(s): 377 Motion to Compromise or Settlement per Rule 9019, ) Filed by Micah R Krohn on behalf of Frances Gecker (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F) (Krohn, Micah) (Entered: 10/23/2007) |
| 10/23/2007 | ●428 | Brief in Support of Motion Filed by George P Apostolides on behalf of Official Committee of Unsecured Creditors of the Estate of Automotive Professionals, I nc.. (Apostolides, George) (Entered: 10/23/2007) |
| 10/23/2007 | ●429 | Notice of Filing Filed by George P Apostolides on behalf of Official Committee of Unsecured Creditors of the Estate of Automotive Professionals, I nc. (RE: 428 Brief). (Apostolides, George) (Entered: 10/23/2007) |
| 10/23/2007 | ●430 | Notice of Claim and Motion to File Late Proof of Claim Filed by Jerome Karp . (Rodarte, Aida) (Entered: 10/24/2007) |
| 10/23/2007 | ●431 | Order Granting Second Interim Fee Application For Compensation for the period August 1, 2007 through August 31, 2007 (Related Doc # 373). Development Specialists Inc, fees awarded: $63547.50, expenses awarded: $1081.32. Signed on 10/23/2007. (Rodarte, Aida) (Entered: 10/24/2007) |
| 10/23/2007 | ●432 | Order Granting Second Interim Application For |

| | | |
|---|---|---|
| | | Compensation for the period August 1, 2007 through August 31, 2007 (Related Doc # 371). Frances Gecker, fees awarded: $22332.00, expenses awarded: $0.00. Signed on 10/23/2007. (Rodarte, Aida) (Entered: 10/24/2007) |
| 10/23/2007 | ❶433 | Order Granting Second Interim Application For Compensation for the period August 1, 2007 through August 31, 2007 (Related Doc # 369). Frank/Gecker LLP, fees awarded: $65505.00, expenses awarded: $544.36. Signed on 10/23/2007. (Rodarte, Aida) (Entered: 10/24/2007) |
| 10/23/2007 | ❶434 | Order Scheduling (RE: 378 Motion to Compromise or Settlement per Rule 9019, ). Responses due by 10/26/2007. Status hearing to be held on 10/30/2007 at 11:15 AM . Signed on 10/23/2007 (Rodarte, Aida) (Entered: 10/24/2007) |
| 10/24/2007 | ❶435 | Amended Exhibit(s) A Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 427 Brief, ). (Zielinski, Zane) (Entered: 10/24/2007) |
| 10/24/2007 | ❶436 | Response to (related document(s): 415 Motion to Quash,, ) Filed by Michael J Durrschmidt on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Durrschmidt, Michael) (Entered: 10/24/2007) |
| 10/25/2007 | ❶437 | Notice of Withdrawal Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc. (RE: 408 Objection, ). (Levicoff, Avrum) (Entered: 10/25/2007) |
| 10/25/2007 | ❶438 | Certificate of Service Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc. (RE: 437 Notice of Withdrawal, ). (Levicoff, Avrum) (Entered: 10/25/2007) |
| | | |

| 10/26/2007 | ✪439 | Notice of Withdrawal Filed by Martin B. Tucker on behalf of Clutts Auto Sales, Inc. (RE: 426 Objection). (Tucker, Martin) (Entered: 10/26/2007) |
| --- | --- | --- |
| 10/26/2007 | ✪440 | Notice of Motion and Motion to Extend Time Certain Discovery Deadlines Filed by Michael J Durrschmidt on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group. Hearing scheduled for 10/30/2007 at 11:15 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Durrschmidt, Michael) (Entered: 10/26/2007) |
| 10/26/2007 | ✪441 | Response to (related document(s): 378 Motion to Compromise or Settlement per Rule 9019,, 397 Motion to Compromise or Settlement per Rule 9019, ) Filed by Micah R Krohn on behalf of Frances Gecker (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E) (Krohn, Micah) (Entered: 10/26/2007) |
| 10/26/2007 | ✪442 | Brief in Support Filed by George P Apostolides on behalf of Official Committee of Unsecured Creditors of the Estate of Automotive Professionals, I nc.. (Apostolides, George) (Entered: 10/26/2007) |
| 10/26/2007 | ✪443 | Response to (related document(s): 377 Motion to Compromise or Settlement per Rule 9019, ) Filed by Micah R Krohn on behalf of Frances Gecker (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) (Krohn, Micah) (Entered: 10/26/2007) |
| 10/26/2007 | ✪444 | Notice of Filing Filed by George P Apostolides on behalf of Official Committee of Unsecured Creditors of the Estate of Automotive Professionals, I nc. (RE: 442 Brief). (Apostolides, George) (Entered: 10/26/2007) |
| 10/26/2007 | ✪445 | Statement of Interest Filed by Pat Doughty , Mel Doughty . (Rodarte, Aida) (Entered: 10/29/2007) |
| 10/29/2007 | ✪446 | Notice of Appearance and Request for Notice Filed by Richard E. Braun on behalf of State of Wisconsin - Office of the Commissioner of Insurance. (Braun, Richard) (Entered: 10/29/2007) |

| | | |
|---|---|---|
| 10/29/2007 | ❶447 | Notice of Motion Filed by Michael J Durrschmidt on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group (RE: 440 Motion to Extend Time, ). Hearing scheduled for 10/30/2007 at 11:15 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Exhibit Service List) (Durrschmidt, Michael) (Entered: 10/29/2007) |
| 10/29/2007 | ❶448 | Report Of Consumer Responses To Motion Of Chapter 11 Trustee For Entry Of An Order Approving Settlement, Release And Policy Buyback Agreement With The Travelers Indemnity Company Filed by Frances Gecker on behalf of Frances Gecker. (Attachments: # 1 Exhibit A) (Gecker, Frances) (Entered: 10/29/2007) |
| 10/29/2007 | ❶449 | Appearance Filed by Daniel M. Feeney on behalf of William Andrew, Richard B. Hess. (Feeney, Daniel) (Entered: 10/29/2007) |
| 10/29/2007 | ❶450 | Discovery William Andrew's Response to Marathon Financial Insurance Co., Inc.'s Subpoena Duces Tecum and Amended Notice to Take Oral Deposition of William Andrew Filed by Daniel M. Feeney on behalf of William Andrew. (Feeney, Daniel) (Entered: 10/29/2007) |
| 10/29/2007 | ❶451 | Discovery Richard Hess' Response to Marathon Financial Insurance Co., Inc.'s Subpoena Duces Tecum and Amended Notice to Take Oral Deposition of Richard Hess Filed by Daniel M. Feeney on behalf of Richard B. Hess. (Feeney, Daniel) (Entered: 10/29/2007) |
| 10/29/2007 | ❶452 | Notice of Filing Affidavit of Glenn Hellums Jr. certifying the Publication of Notice of Hearing in the National Edition of The Wall Street Journal Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 377 Motion to Compromise or Settlement per Rule 9019, ). (Zielinski, Zane) (Entered: 10/29/2007) |
| 10/30/2007 | ❶453 | Draft Order (RE: 377 Motion to Compromise or Settlement per Rule 9019,, 376 Motion to Authorize, ). due by 11/6/2007. (Devine, Tina) (Entered: 10/30/2007) |
| | | |

| 10/30/2007 | ❶454 | (E)Order Denying for the Reasons Stated on the Record Motion To Quash (Related Doc # 415). Signed on 10/30/2007. (Devine, Tina) (Entered: 10/30/2007) |
|---|---|---|
| 10/30/2007 | ❶455 | Order Granting Motion to Extend Time from October 31, 2007 to November 2, 2007 (Related Doc # 440). Signed on 10/30/2007. (Rodarte, Aida) (Entered: 10/31/2007) |
| 10/30/2007 | ❶456 | (E)Order Withdrawing Motion To Stay Pending Appeal. (Related Doc # 275) . Signed on 10/30/2007. (Rodarte, Aida) (Entered: 10/31/2007) |
| 10/30/2007 | ❶457 | (E)Order Withdrawing Motion To Stay Pending Appeal. (Related Doc # 302) . Signed on 10/30/2007. (Rodarte, Aida) (Entered: 10/31/2007) |
| 10/31/2007 | ❶458 | Amended Exhibit(s) C Filed by Zane L Zielinski on behalf of Development Specialists Inc (RE: 406 Application for Compensation, ). (Zielinski, Zane) (Entered: 10/31/2007) |
| 10/31/2007 | ❶459 | Certificate of Service Regarding Amended Exhibit C Filed by Zane L Zielinski on behalf of Development Specialists Inc (RE: 458 Exhibit). (Zielinski, Zane) (Entered: 10/31/2007) |
| 10/30/2007 | ❶460 | Order Granting Motion to Compromise (Related Doc # 378). Signed on 10/30/2007. (Green, Charlie) (Entered: 11/01/2007) |
| 10/30/2007 | ❶461 | Order Granting Motion to Compromise (Related Doc # 397). Signed on 10/30/2007. (Green, Charlie) (Entered: 11/01/2007) |
| 10/30/2007 | ❶462 | Order Withdrawing Motion to Authorize. The order entered 9/12/2007 setting a briefing schedule on this motion is vacated and the hearing set for 12/18/2007 at 11:00 AM is stricken (Related Doc # 355). Signed on 10/30/2007. (Green, Charlie) (Entered: 11/01/2007) |
| 11/06/2007 | ❶463 | Order Granting Motion to Authorize (Related Doc # 376), Granting Motion to Compromise (Related Doc # 377). Signed on 11/6/2007. (Molina, Nilsa) (Entered: |

| | | 11/06/2007) |
|---|---|---|
| 11/08/2007 | ❍464 | Summary of Cash Receipt and Disbursement for Filing Period Ending October 31, 2007 Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) (Entered: 11/08/2007) |
| 11/08/2007 | ❍465 | Notice of Appeal to District Court. Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith. Fee Amount $255 (RE: 463 Order on Motion to Authorize, Order on Motion to Compromise). Appellant Designation due by 11/19/2007. Transmission of Record Due by 12/18/2007. (Attachments: # 1 Exhibit) (Delnero, John) (Entered: 11/08/2007) |
| 11/08/2007 | 466 | Receipt of Notice of Appeal(07-06720) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number 7864232. Fee Amount $ 255.00 (U.S. Treasury) (Entered: 11/08/2007) |
| 11/08/2007 | ❍467 | Notice of Appeal to District Court. Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith. Fee Amount $255 (RE: 461 Order on Motion to Compromise). Appellant Designation due by 11/19/2007. Transmission of Record Due by 12/18/2007. (Attachments: # 1 Exhibit Order)(Delnero, John) (Entered: 11/08/2007) |
| 11/08/2007 | 468 | Receipt of Notice of Appeal(07-06720) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number 7864402. Fee Amount $ 255.00 (U.S. Treasury) (Entered: 11/08/2007) |
| 11/08/2007 | ❍469 | Notice of Appeal to District Court. Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith. Fee Amount $255 (RE: 460 Order on Motion to Compromise). Appellant Designation due by 11/19/2007. Transmission of Record Due by 12/18/2007. (Attachments: # 1 Exhibit Order)(Delnero, John) (Entered: 11/08/2007) |
| 11/08/2007 | 470 | Receipt of Notice of Appeal(07-06720) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number 7864424. Fee Amount $ 255.00 (U.S. Treasury) (Entered: 11/08/2007) |

| 11/13/2007 | ◑471 | Notice of Filing to Bk Judge and Parties on Service List (RE: 465 Notice of Appeal, ). (Weston, Carel Dell) (Entered: 11/13/2007) |
|---|---|---|
| 11/13/2007 | ◑472 | Notice of Filing to Bk Judge and Parties on Service List (RE: 467 Notice of Appeal, ). (Weston, Carel Dell) (Entered: 11/13/2007) |
| 11/13/2007 | ◑473 | Notice of Filing to Bk Judge and Parties on Service List (RE: 469 Notice of Appeal, ). (Weston, Carel Dell) (Entered: 11/13/2007) |
| 11/13/2007 | ◑474 | Notice of Withdrawal Filed by Jerome Karp (RE: 430 Notice). (Rodarte, Aida) (Entered: 11/14/2007) |
| 11/16/2007 | ◑475 | Notice of Motion and Motion to Authorize Trustee to Disburse Escrow Funds for Repairs Completed Pursuant to Debtor's Vehicle Service Contracts Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc.. Hearing scheduled for 11/29/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Proposed Order) (Levicoff, Avrum) (Entered: 11/16/2007) |
| 11/19/2007 | ◑476 | Certificate of Service Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc. (RE: 475 Motion to Authorize,, ). (Levicoff, Avrum) (Entered: 11/19/2007) |
| 11/19/2007 | ◑477 | Request for Transcript re: Appeal Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith.. Transcript Due by 12/14/2007. (Rodin, Joshua) (Entered: 11/19/2007) |
| 11/19/2007 | ◑478 | Statement of Issues on Appeal Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. |

| | | |
|---|---|---|
| | | McRaith. (RE: <u>465</u> Notice of Appeal, ). (Rodin, Joshua) (Entered: 11/19/2007) |
| 11/19/2007 | ❍<u>479</u> | Statement of Issues on Appeal Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith. (RE: <u>467</u> Notice of Appeal, ). (Rodin, Joshua) (Entered: 11/19/2007) |
| 11/19/2007 | ❍<u>480</u> | Statement of Issues on Appeal Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith. (RE: <u>469</u> Notice of Appeal, ). (Rodin, Joshua) (Entered: 11/19/2007) |
| 11/19/2007 | ❍<u>481</u> | Notice of Filing Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith (RE: <u>477</u> Request for Transcript re: Appeal). (Rodin, Joshua) (Entered: 11/19/2007) |
| 11/19/2007 | ❍<u>482</u> | Notice of Filing Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith (RE: <u>478</u> Statement of Issues on Appeal). (Rodin, Joshua) (Entered: 11/19/2007) |
| 11/19/2007 | ❍<u>483</u> | Notice of Filing Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith (RE: <u>479</u> Statement of Issues on Appeal). (Rodin, Joshua) (Entered: 11/19/2007) |
| 11/19/2007 | ❍<u>484</u> | Notice of Filing Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith (RE: <u>480</u> Statement of Issues on Appeal). (Rodin, Joshua) (Entered: 11/19/2007) |
| 11/20/2007 | ❍<u>485</u> | Notice of Motion and Second Monthly Application for Compensation for Arnstein & Lehr LLP, Creditor Comm. Aty, Fee: $16,655.50, Expenses: $1.93. Filed by Joy E Levy. Hearing scheduled for 12/13/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Levy, Joy) (Entered: 11/20/2007) |
| 11/20/2007 | ❍<u>486</u> | Notice of Motion and Fourth Application for Compensation |

|  |  | for Development Specialists Inc, Financial Advisor, Fee: $75,225.50, Expenses: $471.47. Filed by Frances Gecker. Hearing scheduled for 12/13/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Proposed Order) (Gecker, Frances) (Entered: 11/20/2007) |
|---|---|---|
| 11/20/2007 | 487 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Development Specialists Inc (RE: 486 Application for Compensation, ). (Gecker, Frances) (Entered: 11/20/2007) |
| 11/20/2007 | 488 | Notice of Motion and Fourth Application for Compensation for Frank/Gecker LLP, Trustee's Attorney, Fee: $107,914.00, Expenses: $871.28. Filed by Frances Gecker. Hearing scheduled for 12/13/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Gecker, Frances) (Entered: 11/20/2007) |
| 11/20/2007 | 489 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Frank/Gecker LLP (RE: 488 Application for Compensation, ). (Gecker, Frances) (Entered: 11/20/2007) |
| 11/20/2007 | 490 | Order Granting Application For Compensation (Related Doc # 402). Frances Gecker, fees awarded: $18104.00, expenses awarded: $0.00. Signed on 11/20/2007. (Weston, Carel Dell) (Entered: 11/21/2007) |
| 11/21/2007 | 491 | Notice of Motion and Fourth Application for Compensation for Frances Gecker, Trustee Chapter 11, Fee: $22,753.00, Expenses: $. Filed by Frances Gecker. Hearing scheduled for 12/13/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Gecker, Frances) (Entered: 11/21/2007) |
| 11/21/2007 | 492 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Frances Gecker (RE: 491 Application for Compensation, ). (Gecker, Frances) (Entered: 11/21/2007) |
|  |  |  |

| 11/20/2007 | ❷493 | Order Granting Application For Compensation (Related Doc # 406). Development Specialists Inc, fees awarded: $94870.50, expenses awarded: $1241.48. Signed on 11/20/2007. (Weston, Carel Dell) (Entered: 11/21/2007) |
|---|---|---|
| 11/20/2007 | ❷494 | Order Granting Application For Compensation (Related Doc # 404). Frank/Gecker LLP, fees awarded: $57695.00, expenses awarded: $802.24. Signed on 11/20/2007. (Weston, Carel Dell) (Entered: 11/21/2007) |
| 11/20/2007 | ❷495 | Order Granting Application For Compensation (Related Doc # 401). Arnstein & Lehr LLP, fees awarded: $59205.00, expenses awarded: $153.66. Signed on 11/20/2007. (Weston, Carel Dell) (Entered: 11/21/2007) |
| 11/21/2007 | ❷496 | Notice of Motion and Motion to Approve Compromise or Settlement per Rule 9019 with The Gillman Companies Filed by Micah R Krohn on behalf of Frances Gecker. Hearing scheduled for 12/13/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Proposed Order) (Krohn, Micah) (Entered: 11/21/2007) |
| 11/27/2007 | ❷497 | Notice of Withdrawal Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc. (RE: 475 Motion to Authorize,, ). (Levicoff, Avrum) (Entered: 11/27/2007) |
| 11/27/2007 | ❷498 | Certificate of Service Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc. (RE: 497 Notice of Withdrawal, ). (Levicoff, Avrum) (Entered: 11/27/2007) |
| 10/09/2007 | ❷499 | Order Granting Motion to Authorize (Related Doc # 376). Signed on 10/9/2007. (Rodarte, Aida) (Entered: 11/28/2007) |
|  |  |  |

| | | |
|---|---|---|
| 11/28/2007 | ❶500 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED (RE: 395 Order Scheduling, ). (Rodarte, Aida) (Entered: 11/28/2007) |
| 11/29/2007 | ❶501 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Micah R Krohn on behalf of Frances Gecker. (RE: 469 Notice of Appeal, ). (Krohn, Micah) (Entered: 11/29/2007) |
| 11/29/2007 | ❶502 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Micah R Krohn on behalf of Frances Gecker. (RE: 465 Notice of Appeal, ). (Krohn, Micah) (Entered: 11/29/2007) |
| 11/29/2007 | ❶503 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Micah R Krohn on behalf of Frances Gecker. (RE: 467 Notice of Appeal, ). (Krohn, Micah) (Entered: 11/29/2007) |
| 11/29/2007 | ❶504 | (E)Order Withdrawing Motion to Authorize (Related Doc # 475). Signed on 11/29/2007. (Rodarte, Aida) (Entered: 11/30/2007) |
| 11/30/2007 | ❶505 | Notice of Motion and Motion Second to Approve Compromise or Settlement per Rule 9019 with Certain Dealers Filed by Micah R Krohn on behalf of Frances Gecker. Hearing scheduled for 12/20/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Proposed Order) (Krohn, Micah) (Entered: 11/30/2007) |
| 12/10/2007 | ❶506 | Response to (related document(s): 505 Motion to Compromise or Settlement per Rule 9019, ) Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc. (Levicoff, Avrum) (Entered: 12/10/2007) |
| 12/11/2007 | ❶507 | Summary of Cash Receipt and Disbursement for Filing |

| | | |
|---|---|---|
| | | Period Ending November 30, 2007 Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) (Entered: 12/11/2007) |
| 12/11/2007 | ❶508 | Notice of Filing Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 507 Summary of Cash Receipt and Disbursement). (Zielinski, Zane) (Entered: 12/11/2007) |
| 12/12/2007 | ❶509 | Certificate of Service Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc. (RE: 506 Response, ). (Levicoff, Avrum) (Entered: 12/12/2007) |
| 12/13/2007 | ❶510 | Hearing Continued (RE: 496 Compromise). Hearing Scheduled for 12/20/2007 at 10:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 12/13/2007) |
| 12/13/2007 | ❶511 | Order Granting Fourth Interim Fee Application For Compensation (Related Doc # 486). Development Specialists Inc, fees awarded: $75225.50, expenses awarded: $471.47. Signed on 12/13/2007. (Rodarte, Aida) (Entered: 12/14/2007) |
| 12/13/2007 | ❶512 | Order Granting Fourth Interim Application For Compensation (Related Doc # 488). Frank/Gecker LLP, fees awarded: $107914.00, expenses awarded: $871.28. Signed on 12/13/2007. (Rodarte, Aida) (Entered: 12/14/2007) |
| 12/13/2007 | ❶513 | Order Granting Fourth Interim Application For Compensation (Related Doc # 491). Frances Gecker, fees awarded: $22753.00, expenses awarded: $0.00. Signed on 12/13/2007. (Rodarte, Aida) (Entered: 12/14/2007) |
| 12/13/2007 | ❶514 | Order Granting Second Application For Compensation (Related Doc # 485). Arnstein & Lehr LLP, fees awarded: $16655.50, expenses awarded: $1.93 for the period of October 1, 2007 through October 31, 2007. Signed on 12/13/2007. (Rodarte, Aida) (Entered: 12/14/2007) |

| | | |
|---|---|---|
| 12/17/2007 | ●515 | Notice of Motion and Third Monthly Application for Compensation for Arnstein & Lehr LLP, Creditor Comm. Aty, Fee: $11,395.50, Expenses: $8.50. Filed by Joy E Levy. Hearing scheduled for 1/17/2008 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Levy, Joy) (Entered: 12/17/2007) |
| 12/18/2007 | ●516 | Notice of Motion and Fifth Interim Application for Compensation for Frank/Gecker LLP, Trustee's Attorney, Fee: $76930.00, Expenses: $7970.19. Filed by Frances Gecker. Hearing scheduled for 1/17/2008 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Gecker, Frances) (Entered: 12/18/2007) |
| 12/18/2007 | ●517 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Frank/Gecker LLP (RE: 516 Application for Compensation, ). (Gecker, Frances) (Entered: 12/18/2007) |
| 12/18/2007 | ●518 | Notice of Motion and Fifth Interim Application for Compensation for Frances Gecker, Trustee Chapter 11, Fee: $13010.00, Expenses: $0.00. Filed by Frances Gecker. Hearing scheduled for 1/17/2008 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Gecker, Frances) (Entered: 12/18/2007) |
| 12/18/2007 | ●519 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Frances Gecker (RE: 518 Application for Compensation, ). (Gecker, Frances) (Entered: 12/18/2007) |
| 12/18/2007 | ●520 | Notice of Motion and Fifth Interim Application for Compensation for Development Specialists Inc, Financial Advisor, Fee: $61296.50, Expenses: $2235.42. Filed by Frances Gecker. Hearing scheduled for 1/17/2008 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Proposed Order) (Gecker, Frances) (Entered: 12/18/2007) |
| 12/18/2007 | ●521 | Cover Sheet for Professional Fees Filed by Frances Gecker |

| | | |
|---|---|---|
| | | on behalf of Development Specialists Inc (RE: 520 Application for Compensation, ). (Gecker, Frances) (Entered: 12/18/2007) |
| 11/19/2007 | 522 | Copy Order by District Court Judge Lefkow, Re: Appeal on Civil Action Number: 07 C 3750, Dated 10/23/07. Memorandum Decision, Motion of the State of Illinois for Leave to Appeal the orders of the Bankruptcy Court 1 is denied. Case dismissed. Civil Case Terminated. (RE: 230 Notice of Appeal with Motion for Leave to Appeal,, 229 Motion for Leave to Appeal). Signed on 11/19/2007 (Weston, Carel Dell) (Entered: 12/18/2007) |
| 11/19/2007 | 523 | Copy Order By District Court Judge Lefkow, Re: Appeal on Civil Action Number: 07 C 4152, Dated 10/23/07. Memorandum Decision, Motion of the State of Illinois for Leave to Appeal the orders of the Bankruptcy Court 1 is denied. Case dimissed. Civil Case Terminated. (RE: 270 Motion for Leave to Appeal,, 268 Notice of Appeal, ). Signed on 11/19/2007 (Weston, Carel Dell) (Entered: 12/18/2007) |
| 12/19/2007 | 524 | Objection to (related document(s): 496 Motion to Compromise or Settlement per Rule 9019, ) Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit) (Delnero, John) (Entered: 12/19/2007) |
| 12/19/2007 | 525 | Objection to (related document(s): 505 Motion to Compromise or Settlement per Rule 9019, ) Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit) (Delnero, John) (Entered: 12/19/2007) |
| 12/19/2007 | 526 | Transmittal of Record to District Court. Case Number: 07 C 7124 Assigned to Judge: Grady (RE: 465 Notice of Appeal, ). (Weston, Carel Dell) (Entered: 12/19/2007) |
| 12/19/2007 | 527 | Transmittal of Record to District Court. Case Number: 07 C 7125 Assigned to Judge: Grady (RE: 467 Notice of Appeal, ). (Weston, Carel Dell) (Entered: 12/19/2007) |
| | | |

| 12/19/2007 | ◐528 | Transmittal of Record to District Court. Case Number: 07 C 7127 Assigned to Judge: Grady (RE: 469 Notice of Appeal, ). (Weston, Carel Dell) (Entered: 12/19/2007) |
|---|---|---|
| 12/20/2007 | ◐529 | Order Granting Motion to Compromise (Related Doc # 505). Signed on 12/20/2007. (Rodarte, Aida) (Entered: 12/21/2007) |
| 12/20/2007 | ◐530 | Order Granting Motion to Compromise (Related Doc # 496). Signed on 12/20/2007. (Rodarte, Aida) (Entered: 12/21/2007) |
| 12/28/2007 | ◐531 | Notice of Motion and Motion to Approve Compromise or Settlement per Rule 9019 with Premier Dealer Services, Inc. Filed by Micah R Krohn on behalf of Frances Gecker. Hearing scheduled for 1/17/2008 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Proposed Order) (Krohn, Micah) (Entered: 12/28/2007) |
| 12/28/2007 | ◐532 | Notice of Appeal to District Court. Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith. Fee Amount $255 (RE: 530 Order on Motion to Compromise). Appellant Designation due by 1/7/2008. Transmission of Record Due by 2/6/2008. (Attachments: # 1 Exhibit December 20, 2007 Order) (Rodin, Joshua) (Entered: 12/28/2007) |
| 12/28/2007 | ◐533 | Notice of Appeal to District Court. Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith. Fee Amount $255 (RE: 529 Order on Motion to Compromise). Appellant Designation due by 1/7/2008. Transmission of Record Due by 2/6/2008. (Attachments: # 1 Exhibit December 20, 2007 Order) (Rodin, Joshua) (Entered: 12/28/2007) |
| 01/02/2008 | ◐534 | Notice of Filing to Bk Judge and Parties on Service List (RE: 532 Notice of Appeal, ). (Sims, Mildred) (Entered: 01/02/2008) |
| 01/02/2008 | ◐535 | Notice of Filing to Bk Judge and Parties on Service List |

| | | |
|---|---|---|
| | | (RE: 533 Notice of Appeal, ). (Sims, Mildred) (Entered: 01/02/2008) |
| 01/02/2008 | ❶536 | Receipt of Docketing of Appeal Fee- $250.00 by SW. Receipt Number 03161544. Payment received from Carl J Elitz. (Entered: 01/03/2008) |
| 01/02/2008 | ❶537 | Receipt of Docketing of Appeal Fee- $250.00 by SW. Receipt Number 03161545. Payment received from Carl J Elitz. (Entered: 01/03/2008) |
| 01/02/2008 | ❶538 | Receipt of Notice of Appeal Fee- $5.00 by SW. Receipt Number 03161545. Payment received from Carl J Elitz. (Entered: 01/03/2008) |
| 01/03/2008 | 539 | Receipt of Notice of Appeal(07-06720) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number 03161544. Fee Amount $ 255.00 (Bridges, Donna) (Bridges) (Entered: 01/03/2008) |
| 01/03/2008 | 540 | Receipt of Notice of Appeal(07-06720) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number 03161545. Fee Amount $ 255.00 (Bridges, Donna) (Bridges) (Entered: 01/03/2008) |
| 01/02/2008 | ❶541 | Receipt Number 3161544, Fee Amount $5.00 (RE: 533 Notice of Appeal, ). (Castro, Armin) (Entered: 01/04/2008) |
| 01/07/2008 | ❶542 | Appearance Filed by Allan V. Abinoja on behalf of People of the State of Illinois ex rel Michael T. McRaith. (Abinoja, Allan) (Entered: 01/07/2008) |
| 01/07/2008 | ❶543 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Allan V. Abinoja on behalf of People of the State of Illinois ex rel Michael T. McRaith. (RE: 532 Notice of Appeal,, 469 Notice of Appeal,, 533 Notice of Appeal,, 467 Notice of Appeal,, 465 Notice of Appeal, ). (Abinoja, Allan) Modified on 1/7/2008 to remove incorrect related document (Rodarte, Aida). (Entered: 01/07/2008) |
| 01/07/2008 | ❶544 | Appellant Designation of Contents for Inclusion in Record |

| | | |
|---|---|---|
| | | and Statement of Issue On Appeal Filed by Allan V. Abinoja on behalf of People of the State of Illinois ex rel Michael T. McRaith. (RE: 533 Notice of Appeal, ). (Abinoja, Allan) (Entered: 01/07/2008) |
| 01/07/2008 | ●545 | Request for Transcript re: Appeal Filed by Allan V. Abinoja on behalf of People of the State of Illinois ex rel Michael T. McRaith. (RE: 544 Appellant Designation and Statement of Issue). Transcript Due by 2/1/2008. (Abinoja, Allan) (Entered: 01/07/2008) |
| 01/07/2008 | ●546 | Request for Transcript re: Appeal Filed by Allan V. Abinoja on behalf of People of the State of Illinois ex rel Michael T. McRaith. (RE: 543 Appellant Designation and Statement of Issue, ). Transcript Due by 2/1/2008. (Abinoja, Allan) (Entered: 01/07/2008) |
| 01/07/2008 | ●547 | CORRECTIVE ENTRY to remove incorrect related document (RE: 543 Appellant Designation and Statement of Issue, ). (Rodarte, Aida) (Entered: 01/07/2008) |
| 01/16/2008 | ●548 | Amended Summary of Cash Receipt and Disbursement for Filing Period Ending November 30, 2007 Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) (Entered: 01/16/2008) |
| 01/16/2008 | ●549 | Summary of Cash Receipt and Disbursement for Filing Period Ending December 31, 2007 Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) (Entered: 01/16/2008) |
| 01/17/2008 | ●550 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Micah R Krohn on behalf of Frances Gecker. (RE: 533 Notice of Appeal, ). (Krohn, Micah) (Entered: 01/17/2008) |
| 01/17/2008 | ●551 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Micah R Krohn on behalf of Frances Gecker. (RE: 532 Notice of Appeal, ). (Krohn, Micah) (Entered: 01/17/2008) |
| 01/17/2008 | ●552 | Objection to (related document(s): 531 Motion to |

| | | Compromise or Settlement per Rule 9019, ) Filed by Allan V. Abinoja on behalf of People of the State of Illinois ex rel Michael T. McRaith (Attachments: # 2 Exhibit Prior Objection# 2 Exhibit Exhbit A to Prior Objection# 3 Exhibit Exhibit B to Prior Objection) (Abinoja, Allan) (Entered: 01/17/2008) |
|---|---|---|
| 01/17/2008 | ●553 | Order Granting Application For Compensation (Related Doc # 518). Frances Gecker, fees awarded: $13010.00, expenses awarded: $0.00. Signed on 1/17/2008. (Livermore, Corrina) (Entered: 01/18/2008) |
| 01/17/2008 | ●554 | Order Granting Application For Compensation (Related Doc # 515). Arnstein & Lehr LLP, fees awarded: $11395.50, expenses awarded: $8.50. Signed on 1/17/2008. (Molina, Nilsa) (Entered: 01/18/2008) |
| 01/17/2008 | ●555 | Order Granting Application For Compensation (Related Doc # 516). Frank/Gecker LLP, fees awarded: $76930.00, expenses awarded: $7970.19. Signed on 1/17/2008. (Molina, Nilsa) (Entered: 01/18/2008) |
| 01/18/2008 | ●556 | Notice of Motion and Sixth Application for Compensation for Frances Gecker, Trustee Chapter 11, Fee: $17550.00, Expenses: $0.0. Filed by Frances Gecker. Hearing scheduled for 2/12/2008 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Gecker, Frances) (Entered: 01/18/2008) |
| 01/18/2008 | ●557 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Frances Gecker (RE: 556 Application for Compensation, ). (Gecker, Frances) (Entered: 01/18/2008) |
| 01/18/2008 | ●558 | Notice of Motion and Sixth Application for Compensation for Frank/Gecker LLP, Trustee's Attorney, Fee: $81293.50, Expenses: $4421.44. Filed by Frances Gecker. Hearing scheduled for 2/12/2008 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Gecker, Frances) (Entered: 01/18/2008) |
| | | |

| 01/18/2008 | ●559 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Frank/Gecker LLP (RE: 558 Application for Compensation, ). (Gecker, Frances) (Entered: 01/18/2008) |
|---|---|---|
| 01/18/2008 | ●560 | Notice of Motion and Sixth Application for Compensation for Development Specialists Inc, Financial Advisor, Fee: $19780.50, Expenses: $221.27. Filed by Frances Gecker. Hearing scheduled for 2/12/2008 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Proposed Order) (Gecker, Frances) (Entered: 01/18/2008) |
| 01/18/2008 | ●561 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Development Specialists Inc (RE: 560 Application for Compensation, ). (Gecker, Frances) (Entered: 01/18/2008) |
| 01/21/2008 | ●562 | Notice of Motion and Fourth Monthly Application for Compensation for Arnstein & Lehr LLP, Creditor Comm. Aty, Fee: $7,374.00, Expenses: $. Filed by Joy E Levy. Hearing scheduled for 2/14/2008 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Levy, Joy) (Entered: 01/21/2008) |
| 01/22/2008 | ●563 | Order Granting Application For Compensation (Related Doc # 520). Development Specialists Inc, fees awarded: $61296.50, expenses awarded: $2235.42 for the period November 1, 2007 through November 30, 2007. Retroactive to January 17, 2008. Signed on 1/22/2008. (Rodarte, Aida) (Entered: 01/22/2008) |
| 01/22/2008 | ●564 | Order Granting Motion to Compromise is entered retroactive to January 17, 2008 (Related Doc # 531). Signed on 1/22/2008. (Rodarte, Aida) (Entered: 01/22/2008) |
| 01/28/2008 | ●565 | Notice of Appeal to District Court. Filed by Allan V. Abinoja on behalf of People of the State of Illinois ex rel Michael T. McRaith. Fee Amount $255 (RE: 564 Order on Motion to Compromise). Appellant Designation due by 2/7/2008. Transmission of Record Due by 3/10/2008. (Attachments: # 1 Exhibit Order)(Abinoja, Allan) (Entered: |

| | | 01/28/2008) |
|---|---|---|
| 01/28/2008 | 566 | Receipt of Notice of Appeal(07-06720) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number 03162043. Fee Amount $ 255.00 (Bridges, Donna) (Bridges) (Entered: 01/28/2008) |
| 01/28/2008 | ❍567 | Receipt of Notice of Appeal Fee- $5.00 by SD. Receipt Number 03162043. Payment received from Abinoja. (Entered: 01/29/2008) |
| 01/28/2008 | ❍568 | Receipt of Docketing of Appeal Fee- $250.00 by SD. Receipt Number 03162043. Payment received from Abinoja. (Entered: 01/29/2008) |
| 01/29/2008 | ❍569 | Notice of Filing to Bk Judge and Parties on Service List (RE: 565 Notice of Appeal, ). (Sims, Mildred) (Entered: 01/29/2008) |
| 01/29/2008 | ❍570 | Notice of Motion and Motion to Withdraw as Attorney Filed by Erich S Buck on behalf of Automotive Professionals, Inc.. Hearing scheduled for 2/5/2008 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Buck, Erich) (Entered: 01/29/2008) |

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| IN RE | ) | Chapter 11 |
| | ) | |
| AUTOMOTIVE PROFESSIONALS, INC., | ) | Case No. 07-6720 |
| | ) | |
| | ) | |
| Debtor. | ) | Hon. Carol A. Doyle |

## <u>NOTICE OF APPEAL</u>

Appellants, the People of the State of Illinois *ex rel* Michael T. McRaith, Director of

Insurance of the State of Illinois, and in his capacity as statutory and court-affirmed conservator of

Automotive Professionals Inc. (the "*Director*"), by his undersigned counsel, timely appeals under

28 U.S.C. §158(a)(1) to the United States District Court for the Northern District of Illinois from

the final Order of the United States Bankruptcy Court for the Northern District of Illinois (Hon.

Carol A. Doyle) entered on December 20, 2007 Approving Trustee's Second Settlement with

Certain Dealers, attached as Exhibit A.

This notice of appeal is substantially related to the Director's prior-filed notices of appeal

from: (a) the final Order of the United States Bankruptcy Court for the Northern District of Illinois

(Hon. Carol A. Doyle) entered on October 30, 2007, Approving Trustee's Settlement with Certain

Dealers; (b) the final Order of the United States Bankruptcy Court for the Northern District of

Illinois (Hon. Carol A. Doyle) entered on October 30, 2007 Approving Settlement Between the

Trustee and the Herb Chambers Companies and (c) the final Order of the United States Bankruptcy

Court for the Northern District of Illinois (Hon. Carol A. Doyle) entered on November 6, 2007

Approving Settlement Between the Trustee and Travelers Indemnity Company.    It is also

substantially related to the Director's concurrently-filed notice of appeal from the final Order of

533

the United States Bankruptcy Court for the Northern District of Illinois (Hon. Carol A. Doyle) entered on December 20, 2007, Approving Trustee's Settlement with the Gilman Companies.

The names of all parties to the judgment, order or decree appealed from the names, addresses and telephone numbers of their respective attorneys are as follows:

| APPELLANT: | APPELLEE |
|---|---|
| THE PEOPLE OF THE STATE OF ILLINOIS EX REL MICHAEL T. MCRAITH, DIRECTOR OF INSURANCE OF THE STATE OF ILLINOIS AND IN HIS CAPACITY AS STATUTORY AND COURT-AFFIRMED CONSERVATOR OF AUTOMOTIVE PROFESSIONALS INC. | FRANCES GECKER NOT INDIVIDUALLY BUT AS CHAPTER 11 TRUSTEE OF THE ESTATE OF AUTOMOTIVE PROFESSIONALS, INC. |
| And | Counsel: Joseph Frank Micah Krohn Zane Zielinski Frank & Gecker LLP |
| THE PEOPLE OF THE STATE OF ILLINOIS EX REL LISA MADIGAN, ATTORNEY GENERAL OF THE STATE OF ILLINOIS | 325 N. LaSalle Street, Suite 625 Chicago, IL 60610 |

ADDITIONAL NOTICES

Margaret M. Anderson
Courtney E. Barr
Locke Lord Bissell & Liddell LLP
111 South Wacker Drive
Chicago, IL 60606

Peter Roberts
Shaw Gussis Fishman Glantz
    Wolfson & Towbin LLC
321 W. Clark Street, Suite 800
Chicago, IL 60610

Mark Schramm
One E. Wacker Drive, Suite 2850
Chicago, IL 60601

Richard Friedman
Office of the United States Trustee
227 W. Monroe Street, Suite 3350
Chicago, IL 60606

Eric S. Lipper
Michael J. Durrschmidt
700 Louisiana, 25th Floor
Houston, TX 77002-2728

Peter Young
Katten Muchin Rosenman
525 W. Monroe Street
Chicago, IL 60661-3693

Anthony G. Stamato
Robert M. Spalding
Kaye Scholer LLC
70 W. Madison Street, Suite 410
Chicago, IL  60602

Mary Cannon Veed
George Apostolides
Barry A. Chatz
Aarnstein & Lehr, LLP
120 S. Riverside Plaza, Suite 1200
Chicago, IL  60606

DATED:  December 28, 2007

Respectfully submitted,

THE PEOPLE OF THE STATE OF ILLINOIS
EX REL MICHAEL T. MCRAITH, DIRECTOR
OF   INSURANCE   IN   THE   STATE   OF
ILLINOIS,  AND  IN  HIS  CAPACITY  AS
STATUTORY     AND     COURT-AFFIRMED
CONSERVATOR

By   /s/ Joshua G. Rodin

LISA MADIGAN
Attorney General of Illinois
Attorney for the PEOPLE OF THE
STATE OF ILLINOIS
Ronald Rascia
Carl J. Elitz
Joshua G. Rodin
Assistant Attorneys General
James R. Thompson Center
100 West Randolph Street, Twelfth Floor
Chicago, Illinois 60601
(312) 814-3647

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| AUTOMOTIVE PROFESSIONALS, INC. | ) | Case No. 07-6720 |
| | ) | |
| Debtor. | ) | Honorable Carol A. Doyle |

## ORDER APPROVING TRUSTEE'S SECOND
## SETTLEMENT WITH CERTAIN DEALERS

THIS MATTER COMING TO BE HEARD upon the motion (the "Motion") of Frances

Gecker (the "Trustee"), not individually, but as Chapter 11 Trustee of the estate of Automotive

Professionals, Inc. (the "Debtor"), for the entry of an order pursuant to 11 U.S.C. § 363(b) and

Fed. R. Bankr. P. 9019, authorizing the Trustee to enter into settlement agreements with the

dealers identified in Exhibit A hereto (the "Dealers") as set forth in Motion and Settlement

Agreements attached to the Motion as Exhibits B and C (the "Settlement Agreements"); due

written notice of the Motion having been served on all parties entitled thereto; the Court having

heard the statements of counsel, and otherwise being fully advised of the premises, and the Court

having jurisdiction over this core matter;

### IT IS HEREBY ORDERED THAT:

1. The Motion is granted.

2. The Trustee is authorized to enter into the Settlement Agreements, and all transfers set forth therein are hereby authorized.

3. Notice of the Motion is approved as sufficient

DATED: 12/20/07

ENTERED:

_____
UNITED STATES BANKRUPTCY COURT

## Exhibit A

|  | State | Dealer | Dealer Code | Reference Number | Account Balance | Number of VSCs |
|---|---|---|---|---|---|---|
| DO | CT | Falvey's Motors | CT06760 | 30002592 | 129,495.71 | 595 |
| AO | CT | Don Mallon Chevrolet | CT80220 | 30002576 | 55,254.08 | 186 |
| DO | CT | Don Mallon Chevrolet | CT02350 | 30002576 | 92,981.32 | 313 |
|  |  | Total Don Mallon Chevrolet |  |  | 148,235.40 | 499 |
| AO | VA | Lindsay Chevrolet | VA80090 | 30002494 | 885,743.81 | 1,638 |
| AO | VA | Alexandria Motor Cars | VA80110 | 30002503 | 760,368.42 | 1,468 |
|  |  | Total Lindsay Auto Group |  |  | 1,646,112.23 | 3,106 |
| DO | PA | Ross Ford South | PA16100 | 30002506 | 6,516.56 | 25 |
| DO | PA | Family Chevrolet Buick | PA07230 | 3000985980 | 471,171.43 | 1,690 |
| DO | PA | Ross Chevrolet-Geo-Olds | PA15030 | 3000986038 | 254,586.86 | 546 |
| DO | PA | Ross Ford | PA08660 | 3000986053 | 177,705.69 | 472 |
| DO | PA | Ross and Sons Chevrolet | PA05590 | 3000986087 | 361,867.81 | 1,220 |
|  |  | Total Kenny Ross Group |  |  | 1,271,848.35 | 3,953 |
| AO | CT | Terryville Chevrolet | CT80090 | 30002486 | - | 218 |
| DO | CT | Disch Motor Group (Chevrolet) | CT03940 | 30002578 | 186,909.07 | 475 |
| DO | CT | Dworkin Chevrolet | CT15850 | 30002505 | 86,932.44 | 604 |
| DO | CT | Grossman Chevrolet | CT15000 | 30002595 | 83,604.15 | 132 |
| DO | CT | Hammonasset Ford | CT15910 | 30002505 | 40,011.95 | 278 |
| DO | CT | McDermott Chevrolet | CT11470 | 30002661 | 551,744.53 | 871 |
| AO | MA | Santilli's Auto Sales | MA80960 | 30002487 | - | 168 |
| DO | CT | Putnam Sales and Service | CT15570 | 30002534 | 102,758.87 | 209 |
| DO | VA | Pinkerton Chevrolet | VA80210 | 30002652 | 2.90 | 45 |
| DO | VA | Hart Motor Company | VA80930 | 30002652 | 4.20 | 65 |
| AO | HI | Windward Ford - Makenna Hawaii | HI80110 | 30002638 | 382,551.59 | 1,003 |
| AO | ID | Bronco Motors | ID80010 | 30002673 | 267,468.78 | 175 |
| AO | ID | Broadway Ford | ID80140 | 30002692 | 349,061.36 | 608 |

07-06720:505.10:Motion to Compromise or Settlement per Rule 9019:Proposed Order Entered: 11/30/2007 4:10:17 PM by:Micah Krohn Page 3 of 4

## Exhibit A

| | State | Dealer | Dealer Code | Reference Number | Account Balance | Number of VSCs |
|---|---|---|---|---|---|---|
| AO | HI | Shelly Eurocars | HI80170 | 30002852 | 8.13 | 126 |
| DO | IL | Haggerty Pontiac Buick GMC | IL10180 | 30002506 | 481,183.13 | 1,846 |
| DO | TX | RHC Automotoive (Saturn of SA) | TX10950 | 30002571 | 109,055.91 | 238 |
| AO | GA | Cobb Parkway Chevrolet | GA80180 | 30002658 | 225,443.47 | 1,080 |
| AO | GA | BG Motors - Speedway Dodge | GA81070 | 30002658 | 20,655.65 | 99 |
| AO | AR | Ron Blackwell Ford | AR80040 | 30002501 | 395,408.40 | 842 |
| AO | MA | Kelly Automotive Group | MA80526 | 30002636 | 185,113.88 | 791 |
| AO | MA | Kelly Jeep-Eagle | MA80522 | 30002636 | 88,227.48 | 377 |
| AO | MA | Roland Kelly Nissan | MA80523 | 30002636 | 936.10 | 4 |
| AO | MA | Kelly Nissan of Lynnfield | MA80524 | 30002636 | 51,719.56 | 221 |
| AO | MA | Kelly Suzuki | MA80525 | 30002636 | 4,446.48 | 19 |
| AO | MA | Roland Kelly Infiniti | MA80521 | 30002636 | 67,867.29 | 290 |
| AO | MA | Kelly 114 | MA80528 | 30002636 | 19,658.11 | 84 |
| AO | MA | Kelly Brian D., Inc. | MA80527 | 30002636 | 234.03 | 1 |
| | | Total Kelly Group | | | 418,202.93 | 1,787 |
| AO | MA | Silko Motor Sales | MA80680 | 30002720 | 216,285.56 | 974 |
| AO | PA | Reedman Chevrolet | PA80340 | 30002671 | 96,873.34 | 77 |
| AO | PA | Reedman Corporation | PA80320 | 30002671 | 50,323.81 | 40 |
| AO | PA | Reedman Automobiles | PA80330 | 30002671 | 46,549.53 | 37 |
| | | Total Reedman Group | | | 193,746.68 | 154 |
| AO | SC | Hancock Buick | SC80050 | 30002650 | 213,125.20 | 751 |
| AO | HI | J-R 818 Kapiolani | HI80430 | 30002652 | 36.47 | 565 |
| AO | HI | J-R Kona Acquisition | HI80450 | 30002652 | 9.10 | 141 |
| | | Grand Total | | | 7,519,912.16 | 21,607 |

## IN THE UNITED STATES BANKRUPTCY COURT
### NORTHERN DISTRICT OF ILLINOIS

| | |
|---|---|
| IN RE: | ) **Chapter 11** |
| | ) |
| **AUTOMOTIVE PROFESSIONALS,** | ) |
| **INC.,** | ) **Case No. 07-6720** |
| | ) |
| Debtor. | ) |

## DESIGNATION OF RECORD ON APPEAL
## AND STATEMENT OF ISSUES TO BE PRESENTED ON APPEAL
### (Notice of Appeal Docket No. 533)

In compliance with F.R.B.P. Rules 8006 and 8007, the People of the State of Illinois, *ex rel.* Michael T. McRaith, Director of Insurance of the State of Illinois ("the Director") hereby designates the following items to be included in the record on appeal and makes the following statement of issues to be raised on appeal.

### QUESTIONS PRESENTED FOR APPEAL

1. Does the Director have standing to object to settlements in the bankruptcy proceedings that are unfair to consumers of the State of Illinois?

2. Did the Bankruptcy Court have jurisdiction to approve the Trustee's Second Settlement with Certain Dealers ("the Settlement")?

3. Did the Bankruptcy Court properly approve the Settlement without first holding an evidentiary hearing or requiring the submission of evidence to support the Motion before it could properly approve the Settlement?

4. To the extent any evidence was before the Bankruptcy Court relating to the Settlement, was that evidence sufficient to allow the Bankruptcy Court to approve

1

the Settlement?

5.    Was the Bankruptcy Court required to determine whether or not the money the

Bankruptcy Court authorized the Trustee to release to "Certain Dealers" was

property of the estate before the Bankruptcy Court approved the Settlement?

6.    Did the Bankruptcy Court properly authorize and approve a settlement in which

the funds to be disposed of were subject to a pre-Bankruptcy State Court order

that required the funds to be held and segregated by the Director?

## DESIGNATION OF RECORD ON APPEAL

The Director incorporates herein those documents and transcripts he designated for his

appeal of the Court's approval of the "Certain Dealers" Settlement Motion initiated by the notice

of appeal docket number 467. In addition, the Director designates the following documents:

| Filing Date | Docketed Date | No. | Entry |
|---|---|---|---|
| 11/30/07 | 11/30/2007 | 505 | Notice of Motion and Motion Second to Approve Compromise or Settlement per Rule 9019 with Certain Dealers Filed by Micah R Krohn on behalf of Frances Gecker. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Proposed Order) (Krohn, Micah) |
| 12/10/2007 | 12/10/2007 | 506 | Response to (related document(s): 505 Motion to Compromise or Settlement per Rule 9019, ) Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc. (Levicoff, Avrum) |

| Filing Date | Docketed Date | No. | Entry |
|-------------|---------------|-----|-------|
| 12/19/07 | 12/19/07 | 525 | Objection to (related document(s): 505 Motion to Compromise or Settlement per Rule 9019, ) Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit) (Delnero, John) |
| 12/20/07 | 12/21/07 | 529 | Order Granting Motion to Compromise (Related Doc # 505). (Rodarte, Aida) |

Respectfully submitted,

PEOPLE OF THE STATE OF ILLNIOIS EX REL.
MICHAEL T. MCRAITH, DIRECTOR OF
INSURANCE OF THE STATE OF ILLINOIS

BY:       /s/Allan V. Abinoja
          Allan V. Abinoja (ARDC #627442)
          100 West Randolph Street, 13th Floor
          Chicago, Illinois 60601
          (312) 814-3647
          aabinoja@atg.state.il.us

LISA MADIGAN
Attorney General
State of Illinois


Attorneys for the PEOPLE OF THE STATE OF ILLNIOIS
EX REL. MICHAEL T. MCRAITH, DIRECTOR OF
INSURANCE OF THE STATE OF ILLINOIS
Ronald Rascia (ARDC #3127629)
Carl J. Elitz (ARDC #6201131)
Allan V. Abinoja (ARDC #627442)
100 West Randolph Street, 13th Floor
Chicago, Illinois 60601
(312) 814-3647

3

## CERTIFICATE OF SERVICE

I, Allan V. Abinoja, an attorney, hereby certify that pursuant to Section II, B, 4 of the

Administrative Procedures for the Case Management/Electronic Case Filing System and Fed. R.

Civ. P. 5(a), service of the foregoing **DESIGNATION OF RECORD ON APPEAL**

**AND STATEMENT OF ISSUES TO BE PRESENTED ON APPEAL (Notice of Appeal**

**Docket No. 533)** on all parties identified as Registrants on this docket's service list was

accomplished through the Court's Electronic Notice for Registrants.

/s/Allan V. Abinoja

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| AUTOMOTIVE PROFESSIONALS, INC., | ) | Case No. 07-6720 |
| | ) | |
| Debtor. | ) | Honorable Carol A. Doyle |
| | ) | |

### TRUSTEE'S DESIGNATION OF ADDITIONAL ITEMS IN RECORD ON APPEAL VIS-À-VIS ORDER APPROVING TRUSTEE'S SECOND SETTLEMENT WITH CERTAIN DEALERS [DOCKET # 529]

Frances Gecker (the "Trustee"), not individually, but as the Chapter 11 trustee for Automotive Professionals, Inc. ("API"), respectfully submits her designation of additional items to be included in the record on appeal vis-à-vis the Order Approving Trustee's Second Settlement With Certain Dealers [Docket No. 529], as follows:

### United States Bankruptcy Court Docket – Case No. 07 B 06720

| Date | Docket No. | Item |
|---|---|---|
| 06/12/2007 | 206 | Memorandum Opinion re Motion to Dismiss Case for Cause |
| 06/12/2007 | 207 | Order Denying for the Reasons Stated on the Record Motion to Dismiss Case |
| 06/22/2007 | 229 | Notice of Filing and Motion of People of the State of Illinois *ex rel* Michael T. McRaith for Leave to Appeal Decision of the Bankruptcy Court Denying Motion to Dismiss and Granting Motion for Turnover of Property |
| 06/22/2007 | 230 | Notice of Appeal to U.S. District Court filed by People of the State of Illinois *ex rel* Michael T. McRaith from: (1) Order entered June 12, 2007 denying Director's Motion to Dismiss; (2) Memorandum Opinion entered on June 12, 2007; and (3) Order entered June 12, 2007 striking section IV of Reply filed by Director |
| 07/07/2007 | 251 | Response to Motion For Leave to File Interlocutory Appeal filed by Frances Gecker, Chapter 11 Trustee |
| 07/03/2007 | 257 | Memorandum Opinion re Motion to Compel Conservator to Turn Over Property and for an Accounting |
| 07/03/2007 | 258 | Order Granting Motion to Compel |

{ API / 001 / 00012506.DOC /}

| Date | Docket No. | Item |
|------|-----------|------|
| 07/13/2007 | 268 | Notice of Appeal to U.S. District Court filed by People of the State of Illinois *ex rel* Michael T. McRaith from: (1) Order entered July 3, 2007 granting Motion to Compel; and (2) Memorandum Opinion entered on July 3, 2007. |
| 07/13/2007 | 270 | Notice of Filing and Motion for Leave to Appeal filed by People of the State of Illinois *ex rel* Michael T. McRaith regarding Order Granting Debtor's Motion to Compel Turnover of Property and Accounting Pursuant to 11 U.S.C. § 543(b) |
| 07/23/2007 | 281 | Response to Motion for Leave to Appeal filed by Frances Gecker, Trustee |
| 07/23/2007 | 285 | Statement of Issues on Appeal and Designation of Record Regarding Appeal of Order Granting Debtor's Motion to Compel Turnover of Property and Accounting Pursuant to 11 U.S.C. § 543(b) filed by People of the State of Illinois *ex rel* Michael T. McRaith, Director of Insurance of the State of Illinois |
| 07/24/2007 | 289 | Affidavit of Service of Gina Ziegler Regarding Notice of Commencement of Chapter 11 Bankruptcy Case, Meeting of Creditors |
| 09/12/2007 | 357 | Supplemental Affidavit of Service of The Garden City Group, Inc. Regarding Notice of Commencement of Chapter 11 Bankruptcy Case, Meeting of Creditors |
| 10/02/2007 | 376 | Notice of Motion and Motion to Approve Notice of Proposed Settlement, Release and Policy Buyback Agreement with The Travelers Indemnity Company filed by Frances Gecker, Trustee |
| 10/03/2007 | 377 | Notice of Motion and Motion to Approve Compromise or Settlement per Rule 9019 with The Travelers Indemnity Company filed by Frances Gecker, Trustee |
| 10/03/2007 | 378 | Notice of Motion and Motion to Approve Compromise or Settlement per Rule 9019 with Certain Dealers filed by Frances Gecker, Trustee |
| 10/9/2007 | 395 | Order Approving Notice of Trustee's Proposed Settlement with The Travelers Indemnity Company |
| 10/10/2007 | 397 | Notice of Motion and Motion to Approve Compromise or Settlement per Rule 9019 with The Herb Chambers Companies filed by Frances Gecker, Trustee |

| Date | Docket No. | Item |
|------|-----------|------|
| 10/22/2007 | 410 | Objection to Motion to Approve Compromise or Settlement per Rule 9019 with Certain Dealers filed by People of the State of Illinois *ex rel* Michael T. McRaith |
| 10/23/2007 | 423 | Objection to Motion to Approve Compromise or Settlement per Rule 9019 with The Herb Chambers Companies filed by People of the State of Illinois *ex rel* Michael T. McRaith |
| 10/23/2007 | 424 | Objection to Motion to Approve Compromise or Settlement per Rule 9019 with The Travelers Indemnity Company filed by People of the State of Illinois *ex rel* Michael T. McRaith |
| 10/23/2007 | 427 | Brief in Support of Motion to Approve Compromise or Settlement per Rule 9019 with The Travelers Indemnity Company filed by Frances Gecker, Trustee |
| 10/23/2007 | 428 | Brief in Support of Motion to Compromise or Settlement per Rule 9019 filed by Official Committee of Unsecured Creditors of Estate of Automotive Professionals, Inc. |
| 10/24/2007 | 435 | Amended Exhibit A regarding Brief in Support of Motion to Approve Compromise or Settlement per Rule 9019 with The Travelers Indemnity Company filed by Frances Gecker, Trustee |
| 10/26/2007 | 441 | Response to Objections of Director of Insurance to Trustee's Motion to Approve Settlement with Certain Dealers and Trustee's Motion to Approve Settlement with The Herb Chambers Companies filed by Frances Gecker, Trustee |
| 10/26/2007 | 442 | Brief in Support of Trustee's Motion to Approve Settlement with Certain Dealers and Trustee's Motion to Approve Settlements with The Herb Chambers Companies and Joinder in Trustee's Response to Objections of Director of Insurance filed by Official Committee of Unsecured Creditors of Estate of Automotive Professionals, Inc. |
| 10/26/2007 | 443 | Response to Objection of People of the State of Illinois *ex rel* Michael T. McRaith to Motion to Approve Compromise or Settlement per Rule 9019 with The Travelers Indemnity Company filed by Frances Gecker, Trustee |
| 10/29/2007 | 448 | Report of Consumer Responses to Motion of Chapter 11 Trustee for Entry of an Order Approving Settlement, Release and Policy Buyback Agreement with Travelers Indemnity Company filed by Frances Gecker, Trustee |
| 10/30/2007 | 460 | Order Approving Trustee's Settlement with Certain Dealers |

| Date | Docket No. | Item |
|------|-----------|------|
| 10/30/2007 | 461 | Order Approving Trustee's Settlement with The Herb Chambers Companies |
| 11/06/2007 | 463 | Order Approving Settlement Agreement between Trustee and The Travelers Indemnity Company |
| 11/08/2007 | 465 | Notice of Appeal to U.S. District Court filed by People of the State of Illinois *ex rel.* Michael T. McRaith from Order Approving Settlement Agreement between Trustee and Travelers Indemnity Company |
| 11/08/2007 | 467 | Notice of Appeal to U.S. District Court filed by People of the State of Illinois *ex rel.* Michael T. McRaith from Order Approving Trustee's Settlement with The Herb Chambers Companies |
| 11/08/2007 | 469 | Notice of Appeal to U.S. District Court filed by People of the State of Illinois *ex rel.* Michael T. McRaith from Order Approving Trustee's Settlement with Certain Dealers |

## United States District Court Docket – Case No. 07-3750

| Date | Docket No. | Item |
|------|-----------|------|
| 10/23/2007 | 8 | Memorandum Decision |
| 10/23/2007 | 9 | Entered Judgment |
| 11/06/2007 | 10 | Motion by Appellant People of the State of Illinois *ex rel* Michael T. McRaith to Alter Judgment or in the Alternative to Certify Issues for Appellate Review |
| 11/15/2007 | 13 | Minute Entry Denying Motion by Appellant People of the State of Illinois *ex rel* Michael T. McRaith to Alter Judgment or in the Alternative to Certify Issues for Appellate Review |

## United States District Court Docket – Case No. 07-4152

| Date | Docket No. | Item |
|------|------------|------|
| 10/23/2007 | 5 | Memorandum Decision |
| 10/23/2007 | 6 | Entered Judgment |

Transcripts designated as part of the record are as follows:

1) *June 4, 2007* transcript of proceedings before the United States Bankruptcy Court for the Northern District of Illinois, Eastern Division, Case No. 07 B 06720, Honorable Carol A. Doyle presiding (concurrently provided to the Court)

2) *June 6, 2007* transcript of proceedings before the United States Bankruptcy Court for the Northern District of Illinois, Eastern Division, Case No. 07 B 06720, Honorable Carol A. Doyle presiding (concurrently provided to the Court)

3) *October 30, 2007* transcript of proceedings before the United States Bankruptcy Court for the Northern District of Illinois, Eastern Division, Case No. 07 B 06720, Honorable Carol A. Doyle presiding (concurrently provided to the Court)

Respectfully submitted,

FRANCES GECKER, as Chapter 11 Trustee of Automotive Professionals, Inc.

By:  */s/ Micah R. Krohn*
    One of her attorneys

Frances Gecker (ARDC # 6198450)
Micah R. Krohn (ARDC # 6217264)
FRANK/GECKER LLP
325 North LaSalle Street, Suite 625
Chicago, Illinois 60610
Telephone:    (312) 276-1400
Facsimile:    (312) 276-0035

Dated: January 17, 2008

## CERTIFICATE OF SERVICE

I, Micah R. Krohn, an attorney, hereby certify that on January 17, 2008, the foregoing **Trustee's Designation of Additional Items in Record on Appeal vis-à-vis Order Approving Trustee's Second Settlement with Certain Dealers [Docket No. 529] (the "Designation")** was filed electronically. A true and correct copy of the Designation was automatically served upon all parties who are currently designated on the Court's Electronic Mail Notice List by operation of the Court's Electronic Filing System. In addition, each of the parties on the attached service list were served with a copy of the Designation on January 17, 2008 by the means indicated.

By: _____*/s/ Micah R. Krohn*_____

# Mailing Information for Case 07-06720

## Electronic Mail Notice List

The following is the list of **parties** who are currently on the list to receive e-mail notices for this case.

- **Allan V. Abinoja**    aabinoja@atg.state.il.us, CElitz@atg.state.il.us
- **George P Apostolides**    gpapostolides@arnstein.com
- **Thomas J. Augspurger**    taugspurger@dl.com,
  dgramlich@dl.com,mkhambati@dl.com,CHDOCKET@dl.com
- **Courtney E Barr**    cbarr@lockelord.com, docket@lockelord.com
- **Stephen T. Bobo**    sbobo@reedsmith.com
- **Richard E. Braun**    braunre@doj.state.wi.us, gurholtks@doj.state.wi.us
- **Erich S Buck**    ebuck@reedsmith.com
- **Kurt M Carlson**    kcarlson@tishlerandwald.com
- **Barry A Chatz**    bachatz@arnstein.com
- **John S. Delnero**    jdelnero@bellboyd.com, docket@bellboyd.com
- **Craig E Donnelly**    cdonnelly@crmlaw.com
- **Michael J Durrschmidt**    mdurrschmidt@hirschwest.com,
  tjimenez@hirschwest.com;bficklin@hirschwest.com;elipper@hirschwest.com;sgalindo@hirschwe
- **Daniel M. Feeney**    dfeeney@millershakman.com, tlawhead@millershakman.com
- **Joseph D Frank**    jfrank@fgllp.com, ccarpenter@fgllp.com;rheiligman@fgllp.com
- **Frances Gecker**    fgecker@fgllp.com
- **Frances Gecker**    fgecker@fgllp.com,
  fgecker@ecf.epiqsystems.com;zzielinski@fgllp.com;csmith@fgllp.com
- **Emily S. Gottlieb**    emily_gottlieb@gardencitygroup.com,
  kenneth_freda@gardencitygroup.com;jeff_stein@gardencitygroup.com
- **Gary E. Green**    ggreen@clarkhill.com
- **Dimitri G. Karcazes**    dimitri.karcazes@goldbergkohn.com
- **Micah R Krohn**    mkrohn@fgllp.com, ccarpenter@fgllp.com;rheiligman@fgllp.com
- **Kenneth G. Kubes**    kkubes@reedsmith.com
- **Avrum Levicoff**    alevicoff@lsandd.net, phbarco@lsandd.net
- **Michael D Messersmith**    mmessersmith@kayescholer.com, keanderson@kayescholer.com
- **William T Neary**    USTPRegion11.ES.ECF@usdoj.gov
- **Norman B Newman**    nnewman@muchshelist.com
- **Peter J Roberts**    proberts@shawgussis.com
- **Joshua G Rodin**    jrodin@atg.state.il.us
- **Travis Rojakovick**    trojakov@lordbissell.com,
  docket@lordbissell.com;slyons@lordbissell.com
- **Jeffrey B Rose**    jrose@tishlerandwald.com
- **Natalia K. Rzepka**    nrzepka@tishlerandwald.com
- **Adam R. Schaeffer**    aschaeffer@bellboyd.com
- **Mark A Schramm**    marsch500@gmail.com
- **Miriam R. Stein**    mrstein@arnstein.com
- **Matthew A Swanson**    matthew.swanson@bfkn.com
- **Martin B. Tucker**    mtucker@fbtlaw.com
- **Bruce L Wald**    bwald@tishlerandwald.com
- **Peter J Young**    peter.young@kattenlaw.com, ecfdocket@kattenlaw.com
- **Zane L Zielinski**    zzielinski@fgllp.com, dortiz@fgllp.com

**SERVICE LIST**

| | |
|---|---|
| Norman B. Newman<br>Much Shelist Denenberg Ament &<br>Rubenstein, P.C.<br>E-mail: nnewman@muchshelist.com | Richard C. Friedman<br>Office of the U.S. Trustee, Region 11<br>E-mail: richard.c.friedman@usdoj.gov |
| Margaret M. Anderson<br>Mark Goodman<br>Courtney E. Barr<br>Travis Rojakovick<br>Christine E. Obrochta<br>Aaron C. Smith<br>Julie L. Young<br>Locke Lord Bissell & Liddell LLP<br>E-mail: panderson@lockelord.com<br>E-mail: mgoodman@lockelord.com<br>E-mail: cbarr@lockelord.com<br>E-mail: trojakov@lockelord.com<br>E-mail: cobrochta@lockelord.com<br>E-mail: asmith@lockelord.com<br>E-mail: jyoung@lockelord.com | Michael Kayman<br>Realization Advisors, Inc.<br>E-mail: mkayman@realizationadvisors.com |
| Joseph Russell<br>Office of the General Counsel<br>JPMorgan Chase Bank NA<br>E-mail: joe.russell@jpmchase.com | John S. Delnero<br>Daniel G. Rosenberg<br>Bell, Boyd & Lloyd LLP<br>E-mail: jdelnero@bellboyd.com<br>E-mail: drosenberg@bellboyd.com |
| D. Daniel Barr<br>J. Kevin Baldwin<br>Cathleen Travis<br>Illinois Department of Insurance<br>Office of the Special Deputy Receiver<br>E-mail: dbarr@osdchi.com<br>E-mail: kbaldwin@osdchi.com<br>E-mail: ctravis@osdchi.com | Barry A. Chatz<br>Miriam R. Stein<br>George P. Apostolides<br>Mary Cannon Veed<br>Arnstein & Lehr LLP<br>E:mail: bchatz@arnstein.com<br>E-mail: mrstein@arnstein.com<br>E-mail: gpapostolides@arnstein.com<br>E-mail: mcveed@arnstein.com |
| Robert E. Richards<br>Sonnenschein Nath & Rosenthal LLP<br>E-mail: rrichards@sonnenschein.com | Mark W. Page<br>Kelley Drye & Warren LLP<br>E-mail: mpage@kelleydrye.com |
| Anthony G. Stamato<br>Robert L. Spalding<br>Kaye Scholer<br>E-mail: astamato@kayescholer.com<br>E-mail: rspalding@kayescholer.com | Timothy P. Shirey<br>PA Office of Attorney General<br>E:mail: tshirey@attorneygeneral.gov |

| | |
|---|---|
| Ronald Rascia<br>Assistant Attorney General<br>Office of the Illinois Attorney General<br>E-mail: rrascia@atg.state.il.us | Richard Macom<br>Bureau of Consumer Protection<br>E-mail: rmacom@attorneygeneral.gov |
| Frederick T. Johnson<br>Dobrowski LLP<br>E-mail: fjohnson@doblaw.com | Tracey A. Jordan<br>Clausen Miller PC<br>E-mail: tjordan@clausen.com |
| Alexander Laughlin<br>Dylan G. Trache<br>Wiley Rein LLP<br>E-mail: alaughlin@wileyrein.com<br>E-mail: dtrache@wileyrein.com | David Frisbie<br>Profit Portfolio<br>E-mail: profit.portfolio@snet.net |
| Charles O. Moore<br>Dealers Financial Service LLC<br>120 Prosperous Place, Suite 300<br>Lexington, KY 40509<br>*Via First Class Mail* | Don Ellis<br>Finance Builders, Inc.<br>E-mail: dellis1022@aol.com |
| James H. Hawk, Sr.<br>Chairman<br>Automotive Professionals, Inc.<br>E-mail: jhawk@srigroup.com | Veronica Chavez Law<br>c/o Emergency Roadside Marketing<br>Decker, Jones, McMackin,<br>McClane, Hall & Bates, P.C.<br>E-mail: vlaw@deckerjones.com |
| Eric Lipper<br>c/o Marathon Financial Insurance Company<br>Hirsch & Westheimer, P.C.<br>E-mail: elipper@hirschwest.com | Jim Richardson<br>Continental Insurance Services, Inc.<br>E-mail: mrjnrichardson@msn.com |
| Robert Steenbergh<br>Menu Vantage, LLC<br>E-mail: rms@menuvantage.com | Steve Hornick<br>Independent Insurance Services, Inc.<br>E-mail: iinc7@yahoo.com |
| Mark Puccio<br>Performance Management Group, Inc.<br>E-mail: mark@performancemg.com | Brad Hoffman<br>Phyllis Keyes<br>Two Star Associates<br>E-mail: brad.hoffman@hoffmanauto.com<br>E-mail: phyllis.keyes@hoffmanauto.com |
| Robert Harvey<br>Dealer Performance Group<br>E-mail: azle740j@aol.com | J. Heredia, Inc.<br>3535 Roswell Rd Suite 42<br>Marietta, GA 30062<br>*Via First Class Mail* |
| Stephen Underwood<br>c/o Tiger Marketing<br>Email: sunderwood@hopkinsvilleky.us | Jeffrey B. Frey<br>Jeff Frey & Associates<br>E-mail: jfreyinc@aol.com |

| | |
|---|---|
| Todd Ingersoll<br>Saturn of Danbury<br>E-mail: sodsow@aol.com | Dealer Profit Systems<br>107 Arrowhead Dr.<br>Hendersonville, TN 37075<br>*Via First Class Mail* |
| Todd Ingersoll<br>Saturn of Watertown<br>E-mail: sodsow@aol.com | Central Auto Systems<br>1403 Trap Rd.<br>Vienna, VA 22182<br>*Via First Class Mail* |
| The Travelers Companies, Inc.<br>44 Bedford Street<br>Middleboro, MA 02346<br>ATTN: J. Andrew Whitney<br>*Via First Class Mail* | Lynette Sabia<br>Allstate/Northbrook Indemnity Company/<br>First Colonial Insurance Company<br>E-mail: lsabia@allstate.com |
| Steve L. Victor<br>Development Specialists, Inc.<br>E-Mail: svictor@dsi.biz | St. Paul Travelers/Gulf Indemnity Group<br>One Tower Square - 3MS<br>Hartford, CT 06183<br>*Via First Class Mail* |
| Steve Toth<br>Ohio Indemnity Co.<br>E-mail: stoth@ohioindemnity.com | Darren Bryan<br>S&T Bank<br>E-mail: darren.bryan@stbank.net |
| Martin D. Friedman<br>Vice President<br>JPMorgan Chase<br>1166 Avenue of the Americas, 15th Floor<br>New York, NY 10036<br>*Via First Class Mail* | Kiko Perdikis<br>Credit Insurance Management Corp.<br>4 Forest Park Dr.<br>Farmington, CT 06032<br>E-mail: cimc2233@aol.com |
| Ann Dorsett<br>c/o Miles/Dealers Financial Service LLC<br>E-Mail: Ann.Dorsett@hmw.com | Patty McCarthy<br>Robert Simpson<br>Goldman Sachs & Co.<br>E-mail: patricia.mccarthy@gs.com<br>E-mail: robert.simpson@gs.com |
| Andrew M. Porter<br>Todd & Weld, LLP<br>E-mail: aporter@toddweld.com | Charles Primus<br>Whaling City Ford, Inc.<br>E-mail: cprimus@whalingcityford.com |
| Ronald Baug<br>c/o UAW Legal Services<br>Towers Office Park<br>Suite 361<br>1200C Scottsville Rd<br>Rochester, NY 14624<br>*Via First Class Mail* | Joe DeRosa<br>E-mail: joe@lenmore.com |

| Robert W. Haas<br>Haas & Associates, P.C.<br>E-Mail: rhaas@haaslawfirm.com | Michael P. Connelly<br>Cory D. Anderson<br>Craig E. Donnelly<br>Connelly Roberts & McGivney LLC<br>E-Mail: mconnelly@crmlaw.com<br>E-Mail: canderson@crmlaw.com<br>E-Mail: cdonnelly@crmlaw.com |
| Martin B. Tucker<br>Frost Brown Todd LLC<br>E-Mail: mtucker@fbtlaw.com | Richard E. Braun<br>Assistant Attorney General<br>Wisconsin Department of Justice<br>E-Mail: braunre@doj.state.wi.us |
| Daniel M. Feeney<br>Miller Shakman & Beem LLP<br>E-Mail: dfeeney@millershakman.com | |

## AUTOMOTIVE PROFESSIONALS, INC.

ATTORNEY GENERAL SERVICE LIST
## 11/30/07 TRUSTEE'S SECOND MOTION FOR
## SETTLEMENT WITH CERTAIN DEALERS

| | |
|---|---|
| Attorney Generals Office<br>Attn Bankruptcy Department<br>55 Elm Street<br>Hartford, CT 06141-0120<br>Tel: 860-808-5318 | Attorney Generals Office<br>Attn Bankruptcy Department<br>900 East Main Street<br>Richmond, VA 23219<br>Tel: 804-786-2071 |
| Attorney Generals Office<br>Attn Bankruptcy Department<br>1600 Strawberry Square<br>Harrisburg, PA 17120<br>Tel: 717-787-3391 | Attorney Generals Office<br>Attn Bankruptcy Department<br>One Ashburton Place<br>Boston, MA 02108-1698<br>Tel: 617-727-2200 |
| Attorney Generals Office<br>Attn Bankruptcy Department<br>425 Queen Street<br>Honolulu, HI 96813<br>Tel: 808-586-1500 | Attorney Generals Office<br>Attn Bankruptcy Department<br>700 West State Street<br>2nd Floor<br>Boise, ID 83720-0010<br>Tel: 208-334-2400 |
| Attorney Generals Office<br>Attn Bankruptcy Department<br>James R Thompson Center<br>100 West Randolph Street<br>Chicago, IL 60601<br>Tel: 312-814-3000 | Attorney Generals Office<br>Attn Bankruptcy Department<br>Capitol Station<br>300 West 15th Street<br>Austin, TX 78701<br>Tel: 512-463-2100 |
| Attorney Generals Office<br>Attn Bankruptcy Department<br>40 Capital Square SW<br>Atlanta, GA 30334-1300<br>Tel: 404-656-3300 | Attorney Generals Office<br>Attn Bankruptcy Department<br>200 Tower Building<br>323 Center St<br>Little Rock, AR 72201-2610<br>Tel: 800-482-8982 |
| Attorney Generals Office<br>Attn Bankruptcy Department<br>Rembert C Dennis Office Bldg<br>1000 Assembly Street<br>Columbia, SC 29201<br>Tel: 803-734-3970 | |

{ AP1 / 001 / 00012146.DOC / }